IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF MISSOURI

| | | |
|---|---|---|
| PATRICK ROMANO, JOSHUA WILSON, KRYSTAL CHRISTENSEN, JEFFREY CORDARO, CARMEN WEAVER, MONICA MCGEE, and MARY BOLDEN, individually and on behalf of all others similarly situated, | ) ) ) ) ) ) ) ) | |
| Plaintiffs, | ) ) | |
| vs. | ) ) | Case No.: 2:23-cv-04043-BCW |
| TORCH ELECTRONICS, LLC, STEVEN MILTENBERGER, WARRENTON OIL COMPANY, MOHAMMED ALMUTTAN, MALLY, INC., and RAMI ALMUTTAN, | ) ) ) ) ) | |
| Defendants. | ) | |

## DECLARATION OF CHRISTOPHER O. MILLER

I, Christopher O. Miller, declare under penalty of perjury that the following is true and correct and based upon my personal knowledge:

1.      I am an attorney at the law firm of Amundsen Davis, LLC.  I am submitting this declaration in support of Plaintiffs' Motion for Class Certification in the above-entitled action.  I am a member in good standing of the Missouri Bar and have never been the subject of any disciplinary proceeding.  I am also licensed to practice law in the State of Illinois; and am a member of the Bars of the United States District Courts for the Eastern District of Missouri, Western District of Missouri and Southern District of Illinois.

2.      I am a 2017 graduate of Washington University Law School, where I received my Juris Doctor degree.  I was admitted to the Missouri Bar in 2017 and the Illinois Bar in 2018.

3.      I have served as lead counsel and co-lead counsel for plaintiffs in numerous cases involving claims for damages under Missouri Merchandising Practices Act (MMPA), including:

*McGuire v. Build STL-MO LLC, et al.*, cause no. 23SL-CC01425; *Haley v. Orkin et al.*, cause no. 20SL-CC03626; *Pace v. Elastizell of St. Louis, Inc.*, cause no. 20SL-AC18180; *Heying v. United Carpet Company, Inc., et al.* cause no. 1711-CC01141; *Snow v. Dwight's Truck Repair Two, LLC*, cause no. 1831-CC00176; *Hayes v. Sanford Talley et al.* cause no. 18SL-CC03982; *Barnidge v. B. Raines & Associates et al.*, 2122-CC00528; *Pace v. James Fowler Contracting, LLC et al.,* cause no. 20AB-CC00102; and *Crosby v. K9 Kamp Dog Training, LLC*, cause no. 2011-CC00520. My work in these cases has included successfully argued dispositive motions, negotiated favorable pre-trial settlements, and proceeding to trial when necessary.

4.     I am admitted *pro hac vice* in the United States District Court for the Central District of California and represent the Plaintiff in a pending lawsuit involving alleged violations of the RICO Act, copyright infringement, and fraudulent inducement.  *See Donald Wakefield v. Olen Properties Corp. and Igor Olenicoff*, 8:21-CV-01585-CJC-DFM.

5.     Amundsen Davis, LLC is an AV-rated law firm which began operating November 1, 2022, following a consolidation between firms formerly known as SmithAmundsen, LLC, and Davis & Kuelthau, S.C.  The firm's focus includes complex civil litigation, including class action litigation.

6.     The firm and I are familiar with the laws applicable to this case and with the federal and local rules.  We are prepared to prosecute this case on behalf of the Plaintiffs and the putative class and to dedicate the resources necessary to do so.

7.     I began investigating this case against Torch Electronics, LLC and the other defendants in the summer of 2022, including by obtaining public records from governmental bodies to identify locations of Torch's slot machines; reviewing published media about the defendants' operations and illegal slot machines at issue dating back to 2018; reviewing publicly

available court documents in ongoing and concluded litigation involving the defendants or illegal slot machines in question, (including but not limited to, those filed in Missouri courts numbered 20SL-CC0300, 21AC-CC00044, 20CF-CC00025, 22L6-CR00087, 20SL-CC03002, 20LI-CR00411, 2131-CC00764, 19AE-CR00948, 21AE-CC00070, 20LI-CR00410, 20AW-CR00562, 20LI-CR00412, 19CF-CC00065, 22AR-CR00180, 22NW-CR01154, 2131-MC00374, 20AB-MC00215, 22NW-CR01156, 22NW-CR01157, 22NW-CR01153, 22CM-CR00884, 22NW-CR01228, 22NW-CR01158, 22BR-CR00290, 22NW-CR01159, 21-AE-CC00076, 2131-MC00375, 20AB-CR03465);   reviewing reports filed with the Missouri Ethics Commission showing campaign and other political contributions from the defendants; reviewing materials published on the website of the manufacturer of the slot machines, Banilla Games, Inc.;  driving through various counties throughout the State of Missouri to identify locations where the slot machines are operated; performing extensive legal research of the federal RICO Act, Missouri Merchandising Practices Act (MMPA), §§572.010-572.125 RSMo. establishing gambling-related criminal offenses, and §434.030 RSMo. authorizing the recovery of money lost gambling; communicating with all of the named plaintiffs about their experiences with Torch's illegal slot machines; and working with co-counsel to develop and analyze various legal theories and claims to allege in this lawsuit, culminating in the preparation of our complaint on behalf of the plaintiffs.

8.     Attached and marked as **Exhibit 1** is  a true and accurate copy of a 13-page application submitted by Torch Electronics to the St. Louis County Department of Revenue on or about December 23, 2021, identifying the location, software and serial number of approximately 380 slot machines Torch operates in St. Louis County. I obtained the application through my investigation as a  response to a request for public records.

9.     Attached and marked as **Exhibit 2** is  a true and accurate copy of a 5-page

application submitted by Torch Electronics to the St. Louis County Department of Revenue on or about July 31, 2020, identifying the location, software and serial number of approximately 113 slot machines Torch operates in St. Louis County. I obtained the application through my investigation as a response to a request for public records.

10.     Attached and marked as **Exhibit 3** is a true and accurate copy of a 4-page application submitted by Torch Electronics to the St. Louis County Department of Revenue on or about December 27, 2018, identifying the location, software and serial number of approximately 120 slot machines Torch operates in St. Louis County. I obtained the application through my investigation as a response to a request for public records.

11.     Attached and marked as **Exhibit 4** is a true and accurate copy of a photograph I took on February 19, 2023, of five (5) slot machines displaying Torch Electronics stickers at 5114 Old Lohman Rd., Jefferson City MO 65109.

12.     Attached and marked as **Exhibit 5** is a true and accurate copy of photographs I took on February 19, 2023, of eight (8) slot machines displaying Torch Electronics stickers at 301 Ellis Blvd., Jefferson City MO 65109.

13.     During the course of my investigation, I also discovered the following statement published via Twitter by a spokesperson for Torch Electronics, Gregg Keller, on November 6, 2019:



**Gregg Keller** ✔
@RGreggKeller · **Follow**

Torch has innovated their way to a better mousetrap, one that's perfectly legal. Jeff City bureaucrats see that and, being bureaucrats, seek to crush them via regulation and bogus enforcement.

> 🐢 **Scott Charton** @ScottCharton
> "I think some clarity needs to be brought to the whole question of what is a slot machine." Absent such clarification from courts or #moleg, one can argue they are legal until further notice, albeit in disfavor with certain frustrated officials. stltoday.com/news/local/gov...

4:45 PM · Nov 6, 2019                          ⓘ

Keller, Gregg [@RGreggKeller], Twitter (Nov. 6, 2019, 4:45 PM), https://twitter.com/RGreggKeller/status/1192211485080064000 (last accessed May 4, 2023).

14.     I am aware that Mr. Keller is a spokesperson for Torch Electronics because he has been quoted as such on the record by multiple news publications in recent years.[1] My understanding of Mr. Keller's role was reinforced by an article published by the Missouri Independent just a few days ago, which referred to him as "Torch's longtime spokesman."[2]

15.     Attached and marked as **Exhibit 6** is true and accurate copy of a Probable Cause Statement executed by Brookfield Police Officer Tom Bunnell on December 14, 2019 in connection with a criminal prosecution in the Circuit Court of Linn County which describes the seizure of three (3) slot machines operated by Torch Electronics at 542 S. Main St., Brookfield MO, 64628, and a report from the Missouri Gaming Commission showing that one of the slot machines had a lifetime play of approximately $180,062.  I obtained a copy of the Probable Cause Statement during my investigation into court filings relating to the defendants' and their slot machines. This Probable Cause Statement was filed as part of a lawsuit captioned *Torch Electronics, LLC v. Dan Patterson,* case no. 2131-CC00764.   The lawsuit has since been

---

[1]     *See e.g.* Jack Suntrup, *Senator Compares Missouri Purveyor of Slot Machine-Style Games to Illegal Drug Dealer*, St. Louis Post-Dispatch (Jan. 14, 2022) https://stltoday.com/news/local/govt-and-politics/senator-compares-missouri-purveyor-of-slot-machine-style-games-to-illegal-drug-dealer/article_33e8e954-5b4d-5050-b943-f2797912f1a9.html;  Jack Suntrup, *Money From Rogue Gambling Company Keeps Flowing to Missouri Politicians*, St. Louis Post-Distpatch (Sept. 9, 2020)  https://stltoday.com/news/local/govt-and-politics/money-from-rogue-gambling-company-keeps-flowing-to-missouri-politicians/article_8c85e0a5-8220-504f-83d4-01164ce4b7b0.html; Julie O'Donoghue, *Rise of Look-Alike Slot Machines Might Hurt Missouri's Education Funding*¸St. Louis Public Radio (Nov. 27, 2019)  https://news.stlpublicradio.org/government-politics-issues/2019-11-27/rise-of-look-alike-slot-machines-might-hurt-missouris-education-funding.

[2] Jason Hancock, *Missouri AG Faces Criticism For Dropping Out Of Gambling Lawsuit Against Highway Patrol*, Missouri Independent (May 1, 2023) https://missouriindependent.com/2023/05/01/missouri-ag-faces-criticism-for-dropping-out-of-gambling-lawsuit-against-highway-patrol/

5

dismissed.

16. Together with co-counsel, we will use our resources in representing the class, including not just our financial resources but the time and willingness to communicate with the absent class members to enable all of the class members to feel and be represented in a class action that may deeply affect their lives and their family's finances.

17. If appointed class counsel, we intend to provide notice to absent class members in a variety of ways, including:

     a.    Establishing an internet website dedicated to the class action, designed for Search Engine Optimization (SEO), which is the use of keywords and other techniques designed to maximize the likelihood of that a class member using a search engine to research Torch and slot machines in Missouri would find the class action website. The website would provide a description of the case and would be set up to encourage visitors who believe that they may be part of the class to enter their contact information, including names, mailing address, and email address.

     b.    Placement of signs at each location where Torch devices are hosted, providing a brief message and information linking to the class action website, both in the form of a URL and a QR-Code stating, in substance: "A class action has been filed on behalf of consumers of these video gaming devices. If you have lost money playing these devices, please visit the following website for more information about the case."

     c.    Placement of internet ads keyed to keywords such as, "Torch Electronics," "Torch Gaming," "Missouri Slot Machines," "Missouri gas station slots,

and the like, which would lead to a similar message to the signs.

18.    We have secured the following domain for providing class notice subject to the Court's approval:

www.torchslotsclassaction.info

19.    If appointed class counsel, we intend to develop a contact list for potential class members by encouraging them to enter their information on the website or through direct contact with a lawyer at either class counsel law firm, responding to those individuals with additional information about the class action, and requesting that the potential class members inform family members and friends whom they know play the Torch devices to visit the website and enter their information as well.

20.    Due to the time necessary to build a comprehensive list of potential class members in this manner, providing adequate notice to the class would benefit from the court granting early class certification, as this will allow more time for the assembly of a more complete list of potential class members.

The foregoing statements are all true and correct to the best of my personal knowledge and belief, and are made subject to the penalty for perjury under 28 U.S.C. § 1746.

_____          Dated: May 4, 2023
Christopher O. Miller
Missouri Bar No. 70251

7

**EXHIBIT 1**

**St. Louis County Department of Revenue – Division of Licenses**

41 S. Central Avenue, Clayton, MO 63105 – Ph: 314/615-4217, Fax: 314/615-5125  Licensing@stlouisco.com

**Application for Licenses for Coin Operated Amusement Devices
as defined by Ordinance 803.010, Saint Louis County Revised Ordinances
This application does NOT COVER product dispensing devices or pool tables**

### The items listed below must be submitted with your application:

○ Completely filled out and signed application form;

○ Paid business personal property tax receipt or waiver. To obtain a merchant's license or if you have questions regarding personal property, please call 314/615-5103;
Non-refundable fee made payable to 'St. Louis County Director of Revenue': $10.00 for each device/year, plus $3.00 license issue fee.  If you offer 1¢ devices, please contact our office.

**Please complete the section below**

_Torch Electronics LLC_

**Name of Owner, Partnership or Corporation/LLC** (exactly as it appears on the Articles of Incorporation or Organization)

_Torch Electronics_

**Name of Business**

_1124 Sara Mathews Ln. Wildwood, MO 63005_

**Street Address of Business**  (no PO Box Number)

**Mailing Address  (if different)**

_573-230-2245_                          _573-230-2245_

**Business Phone (with area code)**        **Contact Phone (with area code)**

_Steven.a.miltenberger@gmail.com_

**Contact Email**

**List type, model and serial number for each device a license is being requested** Use additional sheets of paper if needed.

| Type | Model Number | Serial Number | License Fee |
|------|-------------|---------------|-------------|
|  |  |  |  |
| _See_ | _Attached_ | RECEIVED DEC 23 2021 License Division St. Louis County |  |
|  |  |  |  |
|  |  |  |  |

| location Name | address | city | zip | machine Name | class Name | serial |
|---|---|---|---|---|---|---|
| super Route Name1: Torch Electronics | | | | | | |
| county: St. Louis | | | | | | |
| A1 Woodson | 4404 Woodson Rd. | St. Louis | 63134 | 2 | NCG 3 | 43BA468F1784E2E840A50E6411568903 |
| A1 Woodson | 4404 Woodson Rd. | St. Louis | 63134 | 3 | NCG 4 | 43495EC7BFAD3CF363FBE39000A2C0AA |
| Acapulco Restaurant & Lounge | 10114 St. Charles Rock Rd. | St. Ann | 63074 | 1 | NCG 2 | 491ED294781EA3CEC5F39B344A04D7DE |
| Acapulco Restaurant & Lounge | 10114 St. Charles Rock Rd. | St. Ann | 63074 | 2 | NCG 3 | E568FC7EECD4102C8F27CC02480FCE52 |
| Acapulco Restaurant & Lounge | 10114 St. Charles Rock Rd. | St. Ann | 63074 | 3 | NCG 4 | 59C45019C0BBDB248BBE09D5B3ADD900 |
| Acapulco Restaurant & Lounge | 10114 St. Charles Rock Rd. | St. Ann | 63074 | 4 | NCG Deluxe | 739FE13C37D35FF8BFB091D879D02792 |
| Acapulco Restaurant & Lounge | 10114 St. Charles Rock Rd. | St. Ann | 63074 | 5 | NCG Deluxe 2 | 133F756A03534958B6793E9AD132EAFC |
| Alibi 25 | 15856 Clayton Rd. | Ellisville | 63011 | 2 | NCG 3 | 17383705698B9FBF2153C820DB5DEFCC |
| Alibi 25 | 15856 Clayton Rd. | Ellisville | 63011 | 1 | NCG 2 | AF1F6B5B327156DD9E743FF40EF5CB53 |
| Alibi 25 | 15856 Clayton Rd. | Ellisville | 63011 | 3 | NCG 1 | DCB590C338ABD093DD0BE4DDA34858BC |
| AMS Market | 1212 Chambers Rd. | St. Louis | 63135 | 2 | NCG Deluxe 3 | 524919162734EA4450F8BF72D667D3DB |
| AMS Market | 1212 Chambers Rd. | St. Louis | 63135 | 1 | NCG Deluxe | 00AD157C6904A93A309DB668A2505581 |
| Aqueous Vapor Ballwin | 15001 Manchester Rd. | Ballwin | 63011 | 1 | NCG 2 | 22559228D1265E902DC5D84BE60DAF61 |
| Aqueous Vapor Ballwin | 15001 Manchester Rd. | Ballwin | 63011 | 2 | NCG 3 | 3B4F2A8349A566A0F1DAE6CE9CD706DA |
| Aqueous Vapor Crestwood | 409 Watson Plaza | Crestwood | 63126 | 2 | NCG 2 | F956262F5AC73C3E166FAC95DD1A5203 |
| Aqueous Vapor Crestwood | 409 Watson Plaza | Crestwood | 63126 | 2 | NCG 3 | AD7E286C50EFBDEBC3E8E747101E443C |
| Auto Spa Etc Florissant | 2040 N Highway 67 | Florissant | 63033 | 1 | NCG Deluxe | B64D88A305AEA3832585193E3269E8DC |
| Auto Spa Etc Florissant | 2040 N Highway 67 | Florissant | 63033 | 2 | NCG Deluxe 3 | 576642D62043A2F3C95D5F045AC12830 |
| Auto Spa Etc Oakville | 5439 Telegraph Rd. | St. Louis | 63129 | 1 | NCG Deluxe | C60D84F814C84D8626EAFB523116C035 |
| Auto Spa Etc Oakville | 5439 Telegraph Rd. | St. Louis | 63129 | 2 | NCG Deluxe 3 | 52A1F1A13BF5AD24200E02F865577394 |
| Auto Spa Etc University City | 8304 Olive Blvd. | St. Louis | 63132 | 1 | NCG Deluxe | 2F2908A3471D88AC4006883B9C0FD4F4 . |
| Auto Spa Etc University City | 8304 Olive Blvd. | St. Louis | 63132 | 2 | NCG Deluxe 3 | DD678A0B48F1305B09132906BDE918EF |
| Auto Spa Etc/ Mobil On The Run | #8 Ellisville Towne Centre Dr. | Ellisville | 63011 | 1 | NCG Deluxe 2 | E3E9793A2AD3B4A07C288643BFC06FF0 |
| Auto Spa Etc/ Mobil On The Run | #8 Ellisville Towne Centre Dr. | Ellisville | 63011 | 2 | NCG Deluxe 3 | 1A59ECBB7183FAAE8AF84B0EDE242405 |
| Auto Spa Etc/ Mobil On The Run | #8 Ellisville Towne Centre Dr. | Ellisville | 63011 | 3 | NCG Deluxe | 24981EB505D94BA1EFA61013DEAC42B0 |
| Auto Spa Etc/ Mobil On The Run | #8 Ellisville Towne Centre Dr. | Ellisville | 63011 | 4 | NCG Deluxe 3 | FFA2D511CD5DD6338A5DA0F23181733A |
| Bellacino's Pizza & Grinders Bridgeton | 11249 St. Charles Rock Rd. | Bridgeton | 63044 | 2 | NCG Deluxe 2 | F94A1FE2614274FCA004C696C676E6A1 |
| Bellacino's Pizza & Grinders Bridgeton | 11249 St. Charles Rock Rd. | Bridgeton | 63044 | 1 | NCG Deluxe | AB4D78B5A3599CC2921786941A62FAF3 |
| Bellefontaine BP | 10844 Bellefontaine Rd. | St. Louis | 63137 | 1 | NCG Deluxe 2 | 68FF7B6A428F52FF0E36592995BA4FD0 |
| Bellefontaine BP | 10844 Bellefontaine Rd. | St. Louis | 63137 | 2 | NCG Deluxe | 9FDD0120CA670F3C29907957CDECB2C7 |
| Bellefontaine BP | 10844 Bellefontaine Rd. | St. Louis | 63137 | 3 | NCG Deluxe 3 | 1778DBD91002ECA3DBC65B2667A50129 |

| location Name | address | city | zip | machine Name | class Name | serial |
|---|---|---|---|---|---|---|
| super Route Name1: Torch Electronics | | | | | | |
| county: St. Louis | | | | | | |
| Bellefontaine BP | 10844 Bellefontaine Rd. | St. Louis | 63137 | 4 | NCG Deluxe 3 | C58DC933FD674641A90E7EF26D4BC19C |
| Best Friends Market | 883 Kingsland Ave. | St. Louis | 63130 | 1 | NCG 1 | 55E8785C6D5E28A2CBFBB2B54651B7BC |
| Best Friends Market | 883 Kingsland Ave. | St. Louis | 63130 | 2 | NCG 2 | 03EE43DA85ED08747AE22162B64BFEBD |
| Best Friends Market | 883 Kingsland Ave. | St. Louis | 63130 | 3 | NCG 3 | 21FB2B6077E996AD957407605140D6B2 |
| Best Friends Market | 883 Kingsland Ave. | St. Louis | 63130 | 4 | NCG 4 | D6C0E5C325287A52D8B0E4C21C0AA52B |
| Best Friends Market | 883 Kingsland Ave. | St. Louis | 63130 | 5 | NCG Deluxe | F4EEC083DFA797EDC7798F805AFF88FB |
| Beverly Hills Supermarket | 6714 Natural Bridge Rd. | St. Louis | 63121 | 1 | NCG 2 | 2FCA4F2FCE43D58B0FF804A39C859B07 |
| Beverly Hills Supermarket | 6714 Natural Bridge Rd. | St. Louis | 63121 | 4 | NCG 4 | D214226E6F778FCFE46F5D9C2B973820 |
| Beverly Hills Supermarket | 6714 Natural Bridge Rd. | St. Louis | 63121 | 5 | NCG Deluxe | 55913F2719D653D254E6CBB619896F63 |
| Beverly Hills Supermarket | 6714 Natural Bridge Rd. | St. Louis | 63121 | 2 | NCG Deluxe 2 | 690E6BFF2D778E559B1F755431F89A8D |
| Beverly Hills Supermarket | 6714 Natural Bridge Rd. | St. Louis | 63121 | 3 | NCG Deluxe 3 | 83947640D5F6AD80E950E20CB686476 |
| Big Bend Liquor | 3600 Big Bend S Blvd | St. Louis | 63143 | 1 | NCG 3 | D267A29F8CEFA59935942621DD526687 |
| Black Jack Liquor | 12420 Old Halls Ferry Rd. | Black Jack | 63033 | 1 | NCG Deluxe | 6FD67C279074096487D9E94891E65D2A |
| Black Jack Liquor | 12420 Old Halls Ferry Rd. | Black Jack | 63033 | 2 | NCG Deluxe 2 | C0689154749939016D5AC0D21D8A045F |
| Bluenote Sports Bar & Grill | 3133 N Lindbergh Blvd. | Maryland Heights | 63043 | 1 | NCG 3 | 21745B11F68C12E5531543BA0833FA1F |
| Bottle House | 12356 Natural Bridge Rd. | Bridgeton | 63044 | 1 | NCG Deluxe | C5CC53EB06B816DD7F7BAE9A0D717544 |
| Bottle House | 12356 Natural Bridge Rd. | Bridgeton | 63044 | 2 | NCG Deluxe 2 | 2C740781887CF6EDD3B393D64AD83313 |
| BP Bridgeton | 11747 St. Charles Rock Rd. | Bridgeton | 63044 | 1 | NCG 2 | 9A770EE257522E2CB0FFDD7B62B515C9 |
| BP Bridgeton | 11747 St. Charles Rock Rd. | Bridgeton | 63044 | 2 | NCG 3 | ADBE72ABA8CA17B07C041D23CCF44E95 |
| BP Cool Valley | 1790 S. Florissant | St. Louis | 63121 | 1 | NCG 2 | F9CFD86F02F4EA10AD2285E572830F52 |
| BP Cool Valley | 1790 S. Florissant | St. Louis | 63121 | 2 | NCG 3 | 2F7EB580E754D61B38A61103C04D26BF |
| BP One Stop Kirkwood | 10901 Manchester Rd. | Kirkwood | 63122 | 1 | NCG Deluxe | E6B99BA304F0A2470098507E9222F8F9 |
| BP One Stop Kirkwood | 10901 Manchester Rd. | Kirkwood | 63122 | 2 | NCG Deluxe 2 | 98DB47D640E630A263FB82EDDA7C0B22 |
| BP Telegraph | 5639 Telegraph Rd. | St. Louis | 63129 | 1 | NCG Deluxe | E388DEE749ECBB63220D9B81E6986FDE |
| BP Telegraph | 5639 Telegraph Rd. | St. Louis | 63129 | 2 | NCG Deluxe 3 | 5C84D05B106B9FB8F780D2FF506348F5 |
| Break Time Bar & Grill | 6186 Howdershell Rd | Hazelwood | 63042 | 2 | NCG 2 | 54D31C40CC8A54E215C4E0C0A2411089 |
| Budget Inn Bellefontaine | 1405 Dunn Rd. | St. Louis | 63138 | 1 | NCG 2 | EA11CF34EBBEFE01ADBF6874252DA607 |
| Budget Inn Bellefontaine | 1405 Dunn Rd. | St. Louis | 63138 | 2 | NCG 4 | 2B6CE9671C35D9695A754266A2D34A09 |
| Budget Inn Bellefontaine | 1405 Dunn Rd. | St. Louis | 63138 | 3 | NCG 5 | CA9EE060FA4C3F04E43AD2FFA8DC93C8 |
| Bunkers Tavern | 297 Rue St. Francois | Florissant | 63031 | 1 | NCG 2 | 6ED45B32BF966CDDA0B62648E96A0A5E |
| Bunkers Tavern | 297 Rue St. Francois | Florissant | 63031 | 3 | NCG 1 | 1F51E17DCB13BBD1B202B15BF57841FD |
| Bunkers Tavern | 297 Rue St. Francois | Florissant | 63031 | 2 | NCG 3 | CF710888674993DEDF0AD9686BA22958 |

| location Name | address | city | zip | machine Name | class Name | serial |
|---|---|---|---|---|---|---|
| super Route Name1: Torch Electronics | | | | | | |
| county: St. Louis | | | | | | |
| Bunkers Tavern | 297 Rue St. Francois | Florissant | 63031 | 4 | NCG Deluxe | 21A5DEF4FC97CE4E9194DCF22811958E |
| Chambers Phillips 66 | 1955 Chambers Rd | St. Louis | 63136 | 1 | NCG 2 | CCC3C6BC5D2CBFE0B7A9672B3C0A9298 |
| Chambers Phillips 66 | 1955 Chambers Rd | St. Louis | 63136 | 2 | NCG 4 | AA44BA6B6EDFFCFD40F86F83BB077F8B |
| Circle BP | 9102 Halls Ferry Rd. | St. Louis | 63136 | 2 | NCG 4 | 14BEDAB198B159EC39473659FA2B7ED3 |
| Circle BP | 9102 Halls Ferry Rd. | St. Louis | 63136 | 1 | NCG 2 | 04DD20A2BBD7D826494623783A57D469 |
| Circle BP | 9102 Halls Ferry Rd. | St. Louis | 63136 | 3 | NCG Deluxe | B8144AC7EEFD1D21175727BC6C5E7C70 |
| Circle BP | 9102 Halls Ferry Rd. | St. Louis | 63136 | 4 | NCG Deluxe 2 | B22D8318A4D8B655C954D87DABF81056 |
| Circle BP | 9102 Halls Ferry Rd. | St. Louis | 63136 | 5 | NCG Deluxe 3 | 8AFA30122D3B4D2F05E41C4EE1D481F7 |
| Country Club Car Wash #1300 | 17195 Chesterfield Airport Rd. | Chesterfield | 63005 | 1 | NCG 4 | 02ACC44BD6B9266E1AAD1F7F1D2FEE84 |
| Country Club Car Wash #1300 | 17195 Chesterfield Airport Rd. | Chesterfield | 63005 | 2 | NCG Deluxe | 61F07CDAE53AD92AFA0827743CB1B5A9 |
| Country Club Car Wash #1300 | 17195 Chesterfield Airport Rd. | Chesterfield | 63005 | 3 | NCG Deluxe 2 | 86933CA1A8011B3DE983848EA0FB8D11 |
| Country Club Car Wash #1300 | 17195 Chesterfield Airport Rd. | Chesterfield | 63005 | 4 | NCG Dual | FABBA258A2C20D6FAF8AE9E73C0D9F21 |
| Crown 7 Liquor | 6211 N Lindbergh | Hazelwood | 63042 | 2 | NCG Deluxe 2 | 73A619C3476BB3D08BC6E1386B9FE6B3 |
| Discount Liquors & Smoke Shop | 701 Big Bend Rd. | Manchester | 63021 | 1 | NCG Deluxe | 5BAA55056057323328DFA78DB9EB99A0 |
| Discount Smoke Shop #1 | 8519 Manchester Rd. | Brentwood | 63144 | 1 | NCG Deluxe | 6BFA70470539548E559B01ECCD78DBB6 |
| Discount Smoke Shop #1 | 8519 Manchester Rd. | Brentwood | 63144 | 2 | NCG Deluxe 2 | 07F956BC77845DD8B846308768825EAC |
| Discount Smoke Shop #1 | 8519 Manchester Rd. | Brentwood | 63144 | 3 | NCG Deluxe 3 | 3D5361D2B0C896CB742FD31B251A99DB |
| Discount Smoke Shop #17 | 14666 Manchester Rd. | Ballwin | 63011 | 6 | NCG Deluxe 3 | E535B3B7ECA9E1D5CFCBF1442B6FE5E4 |
| Discount Smoke Shop #17 | 14666 Manchester Rd. | Ballwin | 63011 | 1 | NCG Deluxe | 84769716F238F63F982A5EB9E6F46F12 |
| Discount Smoke Shop #17 | 14666 Manchester Rd. | Ballwin | 63011 | 2 | NCG Deluxe 2 | 4B82F3BD193BFE460A31AB9D2DAF3DA3 |
| Discount Smoke Shop #17 | 14666 Manchester Rd. | Ballwin | 63011 | 3 | NCG Deluxe 3 | 4AA487BD7F10CE37A05ADA1C2EBEAB6E |
| Discount Smoke Shop #17 | 14666 Manchester Rd. | Ballwin | 63011 | 5 | NCG Deluxe 2 | C46DAF1A4FF38CA38785D8072C47CC92 |
| Discount Smoke Shop #17 | 14666 Manchester Rd. | Ballwin | 63011 | 4 | NCG Deluxe | D1E9C24D4FF240518A7A049AB4B9C0A8 |
| Discount Smoke Shop #17 | 14666 Manchester Rd. | Ballwin | 63011 | 7 | NCG Dual | BE89492118FBF584230EA17186596502 |
| Discount Smoke Shop #17 | 14666 Manchester Rd. | Ballwin | 63011 | 8 | NCG Dual | EDA2F5724E189CAF114530BC2CFA65A5 |
| Discount Smoke Shop #17 | 14666 Manchester Rd. | Ballwin | 63011 | 9 | NCG 5 | B555FF8DE2E24DC23A14B0A434699A85 |
| Discount Smoke Shop #305 | 4400 Woodson Rd. | St. Louis | 63134 | 1 | NCG Dual | 6A7CB7F638FAB6CEC3111CBB329FEF0F |
| Discount Smoke Shop #305 | 4400 Woodson Rd. | St. Louis | 63134 | 2 | NCG Deluxe | 7C9F0B3ACFE2018B6D60E4A2D5C8659D |
| Discount Smoke Shop #305 | 4400 Woodson Rd. | St. Louis | 63134 | 3 | NCG Deluxe 2 | 2D5E689CCB8C0B99AF1CC6E2EEC37D37 |
| Discount Smoke Shop #305 | 4400 Woodson Rd. | St. Louis | 63134 | 4 | NCG Deluxe 3 | CB667738032CD714D475B1335A96B36F |
| Discount Smoke Shop #305 | 4400 Woodson Rd. | St. Louis | 63134 | 5 | NCG Deluxe 3 | 3AF6DD2A9902DBA1AD35C9FC465F219D |
| Discount Smoke Shop #305 | 4400 Woodson Rd. | St. Louis | 63134 | 6 | NCG 5 | 8C1ADF774801DC3071AACFD8D7380D6C |

| location Name | address | city | zip | machine Name | class Name | serial |
|---|---|---|---|---|---|---|
| super Route Name1: Torch Electronics | | | | | | |
| county: St. Louis | | | | | | |
| Discount Smoke Shop #305 | 4400 Woodson Rd. | St. Louis | 63134 | 7 | NCG Deluxe | 3D68B0FB537837CE042882316C25DEFA |
| Discount Smoke Shop #305 | 4400 Woodson Rd. | St. Louis | 63134 | 8 | NCG Dual | 4F47C0EA3D68EBB12179E5B6FF9383D4 |
| Discount Smoke Shop #34 | 8051 Watson | Webster Groves | 63119 | 1 | NCG 2 | 550E319DF167A84E1BAFD5F95D3F5583 |
| Discount Smoke Shop #34 | 8051 Watson | Webster Groves | 63119 | 4 | NCG Deluxe | F352F14F2D0FEBE5C43480CCA29A2433 |
| Discount Smoke Shop #34 | 8051 Watson | Webster Groves | 63119 | 2 | NCG Deluxe 2 | BE484B96008C9DF8A47CDF881B26438F |
| Discount Smoke Shop #34 | 8051 Watson | Webster Groves | 63119 | 3 | NCG Deluxe 3 | A9C87D1C2F20F5E2F83905353FF4F431 |
| Discount Smoke Shop #6 | 10507 St. Charles Rock Rd. | St. Ann | 63074 | 1 | NCG Deluxe | 7463A0442F6C6061A2A084B8D2D897C4 |
| Discount Smoke Shop #6 | 10507 St. Charles Rock Rd. | St. Ann | 63074 | 2 | NCG Deluxe 2 | 2BE6463F914ABE4807B6CAC736E31083 |
| Discount Smoke Shop #6 | 10507 St. Charles Rock Rd. | St. Ann | 63074 | 3 | NCG Deluxe 3 | 525FB855581B50F8834B096080B49918 |
| E Z Quick Mart | 80 Meramac Valley Plaza | Valley Park | 63088 | 1 | NCG 1 | BF374610F2750F2E932C3F3E1947E9A1 |
| E Z Quick Mart | 80 Meramac Valley Plaza | Valley Park | 63088 | 2 | NCG 2 | 9CA1276FC8181ED63BC8B484332C9E86 |
| E Z Quick Mart | 80 Meramac Valley Plaza | Valley Park | 63088 | 3 | NCG 3 | AF54F49F173CD12EE0DDFE38A4027229 |
| E Z Quick Mart | 80 Meramac Valley Plaza | Valley Park | 63088 | 5 | NCG 4 | 0ED5823C0F0A737DA5691AC99493709C |
| Eureka Super 8 | 1733 W Fifth St. | Eureka | 63025 | 2 | NCG 3 | 0A8B6941266FDE39067EB71A609142F9 |
| Eureka Super 8 | 1733 W Fifth St. | Eureka | 63025 | 1 | NCG 2 | C105B983F3A8EA7BD44ECE1824AC7C93 |
| Eureka Super 8 | 1733 W Fifth St. | Eureka | 63025 | 3 | NCG 4 | E653A17771AB83B5776B7B27C24D3D21 |
| FastLane Valley Park 43 | 901 Meramec Station Rd. | Valley Park | 63088 | 1 | NCG Dual | EA196A13DEFC0922C909D6114965A8FC |
| FastLane Valley Park 43 | 901 Meramec Station Rd. | Valley Park | 63088 | 2 | NCG Deluxe 3 | 03DC89FC27B367A2CCAFBD848E1593D0 |
| FastLane Valley Park 43 | 901 Meramec Station Rd. | Valley Park | 63088 | 3 | NCG Dual | 1E3C62F3EEEA17D3260B80F20096E4CE |
| Field Box North | 2778 N US Hwy 67 | Florissant | 63033 | 1 | NCG 3 | 8BE731DE328189B69156AFB55740EE68 |
| Garner's Market | 4301 Seibert Ave. | St. Louis | 63123 | 4 | NCG 4 | 6E41A77217863BBFA0E205B63054A7D5 |
| Garner's Market | 4301 Seibert Ave. | St. Louis | 63123 | 5 | NCG Deluxe | 152D751B3BD291AB174670A1D204EF49 |
| Garner's Market | 4301 Seibert Ave. | St. Louis | 63123 | 1 | NCG 2 | F85ABE7949C6926D43B670859188EE8F |
| Garner's Market | 4301 Seibert Ave. | St. Louis | 63123 | 2 | NCG Deluxe 2 | 59E63171280168BA313C81FDEF45636F |
| Garner's Market | 4301 Seibert Ave. | St. Louis | 63123 | 3 | NCG Deluxe 3 | FA88571A04FF5F13490C5799BA008227 |
| Gas Mart #5 | 7329 St. Charles Rock Rd. | St. Louis | 63133 | 1 | NCG Deluxe | 13646F46B6E1510BE41AE6BD325E203E |
| Get It N Go Market | 11101 Larimore Rd. | St. Louis | 63138 | 1 | NCG Deluxe | 39383041D489C88654A452DF728FF45D |
| Good Time 3 | 9484 Lewis & Clark Blvd. | Jennings | 63136 | 2 | NCG 2 | 29D97CB04618EB959BBAFC197AED6144 |
| Good Time 3 | 9484 Lewis & Clark Blvd. | Jennings | 63136 | 3 | NCG Deluxe | 0CAE2E05F27B53B9B764821639454077 |
| Good Time 3 | 9484 Lewis & Clark Blvd. | Jennings | 63136 | 1 | NCG Deluxe 2 | 1F3F3AFBB2018BE8AD5616D48A9E39A0 |
| Good Time 3 | 9484 Lewis & Clark Blvd. | Jennings | 63136 | 4 | NCG 4 | F4AC5A0301CC520F45EEC83F444890E0 |
| Good Time 3 | 9484 Lewis & Clark Blvd. | Jennings | 63136 | 5 | NCG 5 | ECC933876E1F8E03FA6033382566E7BE |

| location Name | address | city | zip | machine Name | class Name | serial |
|---|---|---|---|---|---|---|
| super Route Name1: Torch Electronics | | | | | | |
| county: St. Louis | | | | | | |
| Good Time 4 | 1855 Bella Clare Dr. | St. Louis | 63136 | 3 | NCG 2 | F7E035858A342ADC24F77CE5BD484048 |
| Good Time 4 | 1855 Bella Clare Dr. | St. Louis | 63136 | 2 | NCG 3 | A5CE6C8F329B7D81FCAC9CF11969AF0D |
| Good Time 4 | 1855 Bella Clare Dr. | St. Louis | 63136 | 5 | NCG 4 | 8B5635B271055A4C96F6BDCE9A0B315C |
| Good Time 4 | 1855 Bella Clare Dr. | St. Louis | 63136 | 4 | NCG Deluxe | CB9B0F71980503789AA5A0A2FC6AEEAC |
| Good Time 4 | 1855 Bella Clare Dr. | St. Louis | 63136 | 1 | NCG Deluxe 2 | 94AACE198F287B4781191CB5AB169601 |
| Good Time HF | 9916 Halls Ferry Rd. | St. Louis | 63136 | 1 | NCG 2 | 842DF7391E8CEAC5B625960FEDDC142E |
| Good Time HF | 9916 Halls Ferry Rd. | St. Louis | 63136 | 3 | NCG 3 | F916B957E9E46A96CD6B6DB296C73303 |
| Good Time HF | 9916 Halls Ferry Rd. | St. Louis | 63136 | 4 | NCG 4 | 0B0F2F4972406DBDE93E08A909BEA582 |
| Good Time HF | 9916 Halls Ferry Rd. | St. Louis | 63136 | 5 | NCG Deluxe | 5274E460C68D713C3246F5D0D2AB0946 |
| Good Time HF | 9916 Halls Ferry Rd. | St. Louis | 63136 | 2 | NCG Deluxe 2 | 0C569DE08DFA5F17E8F969C80B5E9973 |
| Good Time WF | 7008 W. Florissant Ave. | St. Louis | 63136 | 1 | NCG Deluxe 2 | 22479F2A5FC7FBDF71C64C8AF5C356D3 |
| Good Time WF | 7008 W. Florissant Ave. | St. Louis | 63136 | 2 | NCG Deluxe | EFD00DF0A2A80473B6DDCDDE1B1EA8A4 |
| Halls Ferry Fuel Mart | 12815 New Halls Ferry Rd. | Florissant | 63033 | 1 | NCG 2 | 083BC1613B3D68FA30479FF465A17069 |
| Halls Ferry Fuel Mart | 12815 New Halls Ferry Rd. | Florissant | 63033 | 2 | NCG Deluxe | 365FB051DB46BAB107BE0E4EB010C357 |
| Halls Ferry Fuel Mart | 12815 New Halls Ferry Rd. | Florissant | 63033 | 3 | NCG Deluxe 2 | BB448F32D432F511520CDE3E4B8F66E3 |
| Hanley Hills Grocery and Liquor | 7921 Page Ave. | St. Louis | 63133 | 1 | NCG 2 | 0FA773EAAB02DB50558965931E33B5D9 |
| Hanley Hills Grocery and Liquor | 7921 Page Ave. | St. Louis | 63133 | 3 | NCG 4 | 3F8D8B408CFA38E96B0511E84E7AEB1E |
| Hanley Hills Grocery and Liquor | 7921 Page Ave. | St. Louis | 63133 | 2 | NCG Deluxe 2 | 56337E76FF37AA93F304B5F1B7470E8C |
| Hanley Hills Grocery and Liquor | 7921 Page Ave. | St. Louis | 63133 | 4 | NCG Deluxe 3 | FAE07D62743F15DB0D3D368145E2FA71 |
| Hanley Road Mobil | 6800 N. Hanley Rd. | St. Louis | 63134 | 1 | NCG 2 | 6C20910C4A6C08DBFB7EE895F6D70437 |
| Hanley Road Mobil | 6800 N. Hanley Rd. | St. Louis | 63134 | 2 | NCG 4 | 4664400B9D8C3777971154E7C21759FC |
| Holeshotz | 2905 Patterson Rd. | Florissant | 63031 | 3 | NCG 2 | E8E99CAE9896C59A4F7B460A9E73B257 |
| Holeshotz | 2905 Patterson Rd. | Florissant | 63031 | 1 | NCG 3 | 6CEBA4BDFF41C7A06FE197A96FC73887 |
| Honey J's Snack Shop | 1713 Kienlen Ave. | St. Louis | 63133 | 1 | NCG 4 | D1E8F50B6499644D19FC46DD74CBBF1C |
| In & Out Market | 3603 Adie Rd. | St. Ann | 63074 | 3 | NCG 3 | 6F19ECD5865D5F0C55CBC733FAF963E8 |
| In & Out Market | 3603 Adie Rd. | St. Ann | 63074 | 1 | NCG 2 | 06D3F2C4D5B046B93BA716D303D03875 |
| In & Out Market | 3603 Adie Rd. | St. Ann | 63074 | 4 | NCG 4 | E7FCFF05CCB4ECA1AAF776303707A2ED |
| In & Out Market | 3603 Adie Rd. | St. Ann | 63074 | 5 | NCG Deluxe | D176EC6EF3630516D3EE4368D24B3467 |
| In & Out Market | 3603 Adie Rd. | St. Ann | 63074 | 2 | NCG Deluxe 2 | 2B957C9814108EDE482A0060EED7CAD2 |
| In & Out Market | 3603 Adie Rd. | St. Ann | 63074 | 6 | NCG Deluxe 2 | 100E7785FB846C174D957EE872C60914 |
| In & Out Market | 3603 Adie Rd. | St. Ann | 63074 | 7 | NCG Deluxe 3 | 357AAB426870833795B204D6F79E7429 |
| In & Out Market | 3603 Adie Rd. | St. Ann | 63074 | 8 | NCG 5 | E8CE9E25E96F6939C16EF0198CEFD549 |

| location Name | address | city | zip | machine Name | class Name | serial |
|---|---|---|---|---|---|---|
| super Route Name1: Torch Electronics | | | | | | |
| county: St. Louis | | | | | | |
| In N Out Liquor | 9400 S Broadway | St. Louis | 63125 | 1 | NCG 3 | 6DB07EF353944A30C75C4CC321F17273 |
| In N Out Liquor | 9400 S Broadway | St. Louis | 63125 | 2 | NCG 2 | 12FF660CA614A7766BB2F4BCBD1CBEE2 |
| J and J Market | 2164 N Waterford | Florissant | 63033 | 1 | NCG Deluxe | 4B12037F454691CC0EBF4082B34640CB |
| J and J Market | 2164 N Waterford | Florissant | 63033 | 2 | NCG Deluxe 2 | EA40726942DFA1184ADC03CC3EF06C5A |
| J and J Market | 2164 N Waterford | Florissant | 63033 | 3 | NCG Deluxe 3 | FC5CC240A789FA49CFCF4EE59CA7CDA9 |
| JS Cutz N Stylez | 6710 Natural Bridge Rd. | St. Louis | 63121 | 1 | NCG 2 | 420787340A2E0925F0A04E30A0D07134 |
| JS Cutz N Stylez | 6710 Natural Bridge Rd. | St. Louis | 63121 | 2 | NCG 3 | 766B2E6FCE413DE87A1147703E2F8BFB |
| Larimore Liquor | 11048 Larimore Rd. | St. Louis | 63138 | 2 | NCG Deluxe 3 | FE3473DBA5716DDFAE2A5944C043E3AC |
| Larimore Liquor | 11048 Larimore Rd. | St. Louis | 63138 | 1 | NCG Deluxe | 58A35DCBDD659D220C6930F06637C6DB |
| Lemay Ferry BP | 3307 Lemay Ferry Rd. | St. Louis | 63125 | 2 | NCG 2 | DD0A0784746F5CA969E66A6114437F2D |
| Lemay Ferry BP | 3307 Lemay Ferry Rd. | St. Louis | 63125 | 4 | NCG Deluxe | 90C510D8EC6FB253F075C8039BA26D8C |
| Lemay Ferry BP | 3307 Lemay Ferry Rd. | St. Louis | 63125 | 6 | NCG Deluxe 3 | 9D83D9E9113FAD2E2CA1F1EBDAAB3D80 |
| Lemay Ferry BP | 3307 Lemay Ferry Rd. | St. Louis | 63125 | 3 | NCG 4 | B4982618D5EDAF5021B07FA494E91A75 |
| Lemay Ferry BP | 3307 Lemay Ferry Rd. | St. Louis | 63125 | 5 | NCG Deluxe 2 | 3EFA1B8C7115A1514967A0539752E532 |
| Lemay Ferry BP | 3307 Lemay Ferry Rd. | St. Louis | 63125 | 1 | NCG Deluxe 3 | 8B5A3F2B215DE42B00EDD23C4D7587C8 |
| Lemay Phillips 66 NJKM, Inc. | 1210 Lemay Ferry Rd. | St. Louis | 63125 | 1 | NCG 1 | A31A6B4B6EFB453DF0A98E7BC556D9B6 |
| Lemay Phillips 66 NJKM, Inc. | 1210 Lemay Ferry Rd. | St. Louis | 63125 | 2 | NCG 2 | E27DAF0364D11A6F99FD17F2A4D73B1A |
| Lemay Phillips 66 NJKM, Inc. | 1210 Lemay Ferry Rd. | St. Louis | 63125 | 5 | NCG Deluxe | 6988CAB3FC7BCDC028794FB43606DE82 |
| Lemay Phillips 66 NJKM, Inc. | 1210 Lemay Ferry Rd. | St. Louis | 63125 | 3 | NCG 2 | 7C6C80FB3780C9481DAD92B09CC45641 |
| Lemay Phillips 66 NJKM, Inc. | 1210 Lemay Ferry Rd. | St. Louis | 63125 | 4 | NCG Deluxe 2 | 67D036ACCE7BF67779EA4E4F09F8FF06 |
| Lemay Phillips 66 NJKM, Inc. | 1210 Lemay Ferry Rd. | St. Louis | 63125 | 6 | NCG Deluxe 3 | 2D4F25FFB1FE0DF92773A541B572993C |
| Lillian Market | 5200 Hamilton Ave. | St. Louis | 63136 | 1 | NCG 3 | FADB90555BF7F5B7F171386D9290BD73 |
| Lillian Market | 5200 Hamilton Ave. | St. Louis | 63136 | 3 | NCG 1 | 2783CCC6A5EC31CF306AF100AFE6CDB2 |
| Lillian Market | 5200 Hamilton Ave. | St. Louis | 63136 | 2 | NCG 2 | 1C982671949B33792E5920C38EDEA02F |
| Lillian Market | 5200 Hamilton Ave. | St. Louis | 63136 | 4 | NCG Deluxe | 7FFC122A1A5B1D4FAE6FC8FBEBAB90FE |
| Liquor Shack Package Liquor | 8284 St. Charles Rock Rd. | St. Louis | 63114 | 2 | NCG 2 | 5863B35E658EB92AC854431F393390B7 |
| Liquor Shack Package Liquor | 8284 St. Charles Rock Rd. | St. Louis | 63114 | 1 | NCG 4 | 71870CB9676B185346E412305CD2EB54 |
| Luckys Market & Grill | 2331 Chambers Rd. | St. Louis | 63136 | 1 | NCG Deluxe | 0CB16475545D674F8ECF25AC5170EC56 |
| Luckys Market & Grill | 2331 Chambers Rd. | St. Louis | 63136 | 2 | NCG Deluxe 2 | 55E3D889639A0621B198A89474CBC4B8 |
| Mally Supermarket | 7445 W. Florissant Ave. | St. Louis | 63136 | 2 | NCG 2 | 8BAD0C3C7E721F079F029A99435F0C65 |
| Mally Supermarket | 7445 W. Florissant Ave. | St. Louis | 63136 | 3 | NCG 4 | 868600C316B096632FF29F631E670003 |
| Mally Supermarket | 7445 W. Florissant Ave. | St. Louis | 63136 | 1 | NCG Deluxe | F4A8DFF78D01866D8F9F3ADB562E96A0 |

| location Name | address | city | zip | machine Name | class Name | serial |
|---|---|---|---|---|---|---|
| super Route Name1: Torch Electronics | | | | | | |
| county: St. Louis | | | | | | |
| Maplewood Liquor | 7203 Manchester Rd. | St. Louis | 63143 | 2 | NCG Deluxe 2 | 5EB1C9D14A1875E2202A5CB550224048 |
| Merhaba | 6665 Olive Blvd. | St. Louis | 63130 | 1 | NCG 2 | 593E5C49C21F7FBF70E8B7D9BB112BF0 |
| Merhaba | 6665 Olive Blvd. | St. Louis | 63130 | 2 | NCG 4 | 8C9B54338427433906E8103570DF1284 |
| Merhaba | 6665 Olive Blvd. | St. Louis | 63130 | 3 | NCG Deluxe | 769F674C2AA87AF9D832293963F1BE99 |
| Merhaba | 6665 Olive Blvd. | St. Louis | 63130 | 4 | NCG Deluxe 2 | F4B8B72759A000E89A0F47685B22F040 |
| Meyer's Cafe | 1767 N.  New Florissant | Florissant | 63033 | 2 | NCG 2 | C506C20FBAE12B5DF2E2218D3B7EC042 |
| Meyer's Cafe | 1767 N.  New Florissant | Florissant | 63033 | 5 | NCG 4 | CB74A02F757F624DE81376276809384 |
| Meyer's Cafe | 1767 N.  New Florissant | Florissant | 63033 | 4 | NCG Deluxe | 2690C896E3E0210B3AA1EE0CA880984D |
| Meyer's Cafe | 1767 N.  New Florissant | Florissant | 63033 | 3 | NCG Deluxe 3 | 190E80C7912E164D60D12A2F136B4507 |
| Meyer's Cafe | 1767 N.  New Florissant | Florissant | 63033 | 1 | NCG Dual | 41404F9AB01B56901ADCA4165EBFCD82 |
| Midland Shell | 11070 Midland Blvd. | St. Louis | 63114 | 1 | NCG 2 | 4A89DBDC10FE25D1DFA791281022659D |
| Midland Shell | 11070 Midland Blvd. | St. Louis | 63114 | 2 | NCG 3 | 87074EFC22A7C4685F306C9FB0C75C0F |
| Midland Shell | 11070 Midland Blvd. | St. Louis | 63114 | 3 | NCG 1 | 0E306C2D4C019CAFDB1BC549254F2AC5 |
| Midland Shell | 11070 Midland Blvd. | St. Louis | 63114 | 4 | NCG 2 | 0B135707DECFB8F632F65A05B53D489C |
| Midland Shell | 11070 Midland Blvd. | St. Louis | 63114 | 5 | NCG 2 | 0F20A378D12F2722B7054A59ABA91AA8 |
| Midland Shell | 11070 Midland Blvd. | St. Louis | 63114 | 8 | NCG Deluxe | 4936DD92C92AE73237D8466CD0ED980E |
| Midwest Petroleum #12 | 12188 Bellefontaine | St. Louis | 63138 | 1 | NCG Deluxe 2 | 4ABD0BAFF2360E46E7A087CA31F0F7AE |
| Midwest Petroleum #12 | 12188 Bellefontaine | St. Louis | 63138 | 3 | NCG Deluxe 3 | E2506DEF540DCBE7B85923D7FC3DFCBA |
| Midwest Petroleum #12 | 12188 Bellefontaine | St. Louis | 63138 | 2 | NCG Dual | DF75FDC21D89E78954670F7EAF9B717D |
| Midwest Petroleum #23 | 2099 Smizer Station Rd. | Valley Park | 63088 | 3 | NCG Deluxe | 935AFAE7F71BFB0489723DD5C311C409 |
| Midwest Petroleum #23 | 2099 Smizer Station Rd. | Valley Park | 63088 | 1 | NCG Deluxe 3 | CF8567336A3586A84E60C400BDAFD5A7 |
| Midwest Petroleum #23 | 2099 Smizer Station Rd. | Valley Park | 63088 | 2 | NCG Dual | E7A6CE8EE61F4190C3CABC9FE0774E44 |
| Midwest Petroleum #55 | 4403 Lemay Ferry Rd. | St. Louis | 63129 | 2 | NCG Deluxe | 4688575EE3186077F4758C58918F69ED |
| Midwest Petroleum #55 | 4403 Lemay Ferry Rd. | St. Louis | 63129 | 3 | NCG Deluxe 2 | F463594DE9CB4EA15287279E5895CAF9 |
| Midwest Petroleum #55 | 4403 Lemay Ferry Rd. | St. Louis | 63129 | 1 | NCG Deluxe 3 | 07334930ADE9CCE6932E98CD4477B8A4 |
| Midwest Petroleum #55 | 4403 Lemay Ferry Rd. | St. Louis | 63129 | 4 | NCG Dual | 36780201F5E87F5E1815178323AC5D80 |
| Midwest Petroleum #74 | 8729 Jennings Station Rd. | St. Louis | 63136 | 2 | NCG Deluxe 2 | AFE53A309C19BE41B82BC57FDDFC6944 |
| Midwest Petroleum #74 | 8729 Jennings Station Rd. | St. Louis | 63136 | 3 | NCG Deluxe 3 | 7194672B081B778A98D03DC2E514BF25 |
| Midwest Petroleum #74 | 8729 Jennings Station Rd. | St. Louis | 63136 | 1 | NCG Dual | 853F27040FDDE44EA6FF24A99B451055 |
| Midwest Petroleum #77 | 11546 Larimore Rd. | St. Louis | 63138 | 1 | NCG Deluxe | F115FFD234FC24A799AA6D1474114702 |
| Midwest Petroleum #77 | 11546 Larimore Rd. | St. Louis | 63138 | 2 | NCG Dual | C1E09B2A905C4D548BFAA866D23DCA9F |
| Midwest Petroleum #87 | 8970 St. Charles Rock Rd. | St. John | 63114 | 1 | NCG Deluxe | 92FDF16261ED1D2CB298281ACD20B4CA |

| location Name | address | city | zip | machine Name | class Name | serial |
|---|---|---|---|---|---|---|
| super Route Name1: Torch Electronics | | | | | | |
| county: St. Louis | | | | | | |
| Midwest Petroleum #88 | 3602 Woodson Rd. | St. Louis | 63114 | 3 | NCG Deluxe | 4FF96C74AF6982E17C8614239F058BED |
| Midwest Petroleum #88 | 3602 Woodson Rd. | St. Louis | 63114 | 2 | NCG Deluxe 3 | A175AEEC8726B644D00D3CD45270CECB |
| Midwest Petroleum #88 | 3602 Woodson Rd. | St. Louis | 63114 | 1 | NCG Dual | 9277E87C910E5747EE952669052734E8 |
| Motel 6 #4921 | 12330 Dorsett Rd. | Maryland Heights | 63043 | 2 | NCG 4 | 95C0B18DD33D4C520941485960EFA0B6 |
| Namaste Mart | 4812 Forman Rd. | St. Louis | 63123 | 2 | NCG 4 | 77BE41846C8330E244F1D4E2E1979236 |
| Namaste Mart | 4812 Forman Rd. | St. Louis | 63123 | 3 | NCG 2 | 8841009FF08609E3F6F9822B014ABC6E |
| Namaste Mart | 4812 Forman Rd. | St. Louis | 63123 | 5 | NCG Deluxe 3 | DE3D7BF99997F940B719AE3469868457 |
| Namaste Mart | 4812 Forman Rd. | St. Louis | 63123 | 1 | NCG Dual | 7C85B36D77B9DDE0F1EE92804E4FE7AF |
| Namaste Mart | 4812 Forman Rd. | St. Louis | 63123 | 4 | NCG Dual | 99C4CD569C9114B0EE7229BF36650247 |
| Neighborhood Convenience Store | 3400 Goodfellow Blvd. | St. Louis | 63120 | 1 | NCG 2 | 47F87C7E0FD77E0F843583C2D0FBDCD9 |
| Neighborhood Convenience Store | 3400 Goodfellow Blvd. | St. Louis | 63120 | 2 | NCG 4 | C3D1B5D77967516925931A686D230017 |
| Neighborhood Convenience Store | 3400 Goodfellow Blvd. | St. Louis | 63120 | 3 | NCG Deluxe | D5BC772BF911777CE9ABE600946ACF29 |
| Neighborhood Convenience Store | 3400 Goodfellow Blvd. | St. Louis | 63120 | 4 | NCG Deluxe 2 | 689CC2C95C3C3B38B8D64AEA0F36E354 |
| Neighborhood One Stop | 1200 Darr Dr. | St. Louis | 63137 | 1 | NCG Deluxe | 8E7F62888D823615A6F28590F9E8A7D3 |
| Neighborhood One Stop | 1200 Darr Dr. | St. Louis | 63137 | 3 | NCG Deluxe 3 | 330C16E8CDA2249CAC83DFEC26FCD1D4 |
| Neighborhood One Stop | 1200 Darr Dr. | St. Louis | 63137 | 2 | NCG Deluxe 2 | 5C189B81F1E19EF8A44F45936E54ACE5 |
| Neighbors Market | 9961 W Florissant Ave. | St. Louis | 63136 | 6 | NCG 1 | 375DD50675734580B07F6CEDF96E181E |
| Neighbors Market | 9961 W Florissant Ave. | St. Louis | 63136 | 7 | NCG 4 | 42FA684AE6696A8D1812FA1E928DB2B4 |
| Neighbors Market | 9961 W Florissant Ave. | St. Louis | 63136 | 4 | NCG 2 | 916A6834A3832BD4B68D09297E65E863 |
| Neighbors Market | 9961 W Florissant Ave. | St. Louis | 63136 | 8 | NCG Deluxe | DE2C9C948966DCDFC5F16288B4028FAC |
| Neighbors Market | 9961 W Florissant Ave. | St. Louis | 63136 | 3 | NCG Deluxe 2 | C0123D335379F60150A61D63EB92E8E2 |
| Neighbors Market | 9961 W Florissant Ave. | St. Louis | 63136 | 1 | NCG Deluxe 2 | 40709E22B97008AD9EA177FCBF59F689 |
| Neighbors Market | 9961 W Florissant Ave. | St. Louis | 63136 | 9 | NCG 5 | 83CA5AA4601DAC2DE739161A0129E062 |
| Neighbors Market | 9961 W Florissant Ave. | St. Louis | 63136 | 10 | NCG Deluxe 3 | 888CA521A883E0451D59A97F2DEC1DCB |
| Neighbors Market | 9961 W Florissant Ave. | St. Louis | 63136 | 2 | NCG Dual | C5051D44E42C4875427C96B6B89F7FE3 |
| Neighbors Market | 9961 W Florissant Ave. | St. Louis | 63136 | 5 | NCG Dual | AE059A3FAA9A6AD0E60FC9408DE0592F |
| Oakville Quick Stop | 4390 Telegraph Rd. | St. Louis | 63129 | 2 | NCG 2 | 93D7E3D6E5D031F2EAF06FE77A7746EC |
| One Stop Coffee Shop | 12350 Natural Bridge Rd. | Bridgeton | 63044 | 1 | NCG 2 | BBA81C20227B9C6DA8E2C04CBF648C3C |
| One Stop Liquor Manchester | 14173 Manchester Rd. | Manchester | 63011 | 1 | NCG 2 | C5194F3957096927AF1D378904617008 |
| One Stop Liquor Manchester | 14173 Manchester Rd. | Manchester | 63011 | 2 | NCG 4 | 621353C542F3B87AA042EE94E04C6AA2 |
| Page Discount Market | 3878 Page Blvd. | St. Louis | 63113 | 1 | NCG 2 | 9A7EDBDB51EC6BACD6D35039184DB3ED |
| Pagedale Market | 6707 Page Ave. | St. Louis | 63133 | 2 | NCG Deluxe | 98EF92B63AE3B65372CAC5D103ACD302 |

| location Name | address | city | zip | machine Name | class Name | serial |
|---|---|---|---|---|---|---|
| super Route Name1: Torch Electronics | | | | | | |
| county: St. Louis | | | | | | |
| Pagedale Market | 6707 Page Ave. | St. Louis | 63133 | 3 | NCG Deluxe 2 | BC6B118D4745B3526C8F248ADD6EFC1A |
| Pagedale Market | 6707 Page Ave. | St. Louis | 63133 | 4 | NCG Deluxe 2 | B4C1AC0584BA327C84E4995215949BFB |
| Peak C-Store | 2600 Lemay Ferry Rd. | St. Louis | 63125 | 1 | NCG Deluxe | 08E81EEA1545E167CD9D482F0E09C22E |
| Peak C-Store | 2600 Lemay Ferry Rd. | St. Louis | 63125 | 2 | NCG Deluxe 2 | 2BEEEF963F6BC15CAFAEDBC78111F39C |
| Poor Richard's Restaurant & Sports Bar | 108 Hilltop Village Center Dr. A | Eureka | 63025 | 1 | NCG Deluxe 2 | 5EE3682CAB4C66C416D2A417D0A17369 |
| Poor Richard's Restaurant & Sports Bar | 108 Hilltop Village Center Dr. A | Eureka | 63025 | 2 | NCG Deluxe 3 | 5ABDC960149A94C3C8514EA02DE2E7FE |
| Prince Market | 9826 St. Charles Rock Rd | St. Ann | 63074 | 2 | NCG 2 | BC37364AE7BF852E361BF940D79F44F3 |
| Prince Market | 9826 St. Charles Rock Rd | St. Ann | 63074 | 4 | PNP 1 | 7F23AA8E80742C4812F9AA2EE367B449 |
| Prince Market | 9826 St. Charles Rock Rd | St. Ann | 63074 | 5 | NCG Deluxe | 08CB26BF37D7F81DD28A729DD10C5764 |
| Prince Market | 9826 St. Charles Rock Rd | St. Ann | 63074 | 6 | NCG Deluxe | 37C8C1778D8DDBDBF4C78DD2F1EBDB59 |
| Prince Market | 9826 St. Charles Rock Rd | St. Ann | 63074 | 7 | NCG Deluxe 2 | 95FD0A07B2C282503FFFC56E166D1107 |
| Prince Market | 9826 St. Charles Rock Rd | St. Ann | 63074 | 8 | NCG Deluxe 2 | 34554478306C35FE7BB0543E2843C631 |
| Prince Market | 9826 St. Charles Rock Rd | St. Ann | 63074 | 3 | NCG Deluxe 3 | EBF25AA0109AA65A3050AC661B30907C |
| Prince Market | 9826 St. Charles Rock Rd | St. Ann | 63074 | 1 | NCG Dual | 15717DF8313A8E07BA2854313F9B3646 |
| Quick Shop Market | 5531 Jennings Station | St. Louis | 63136 | 1 | NCG 1 | A388A4A1DE44F7716179245D0E5403B5B |
| Quick Shop St. Charles Rock Rd. | 7823 St. Charles Rock Rd. | St. Louis | 63114 | 1 | NCG 3 | BBA346360A3545235F3F37EE75798303 |
| Quick Shop Woodson | 3009 Woodson Rd. | St. Louis | 63114 | 1 | NCG 3 | 9FE8E6ED962EFE49156D81C94C215EA8 |
| Quick Shop Woodson | 3009 Woodson Rd. | St. Louis | 63114 | 2 | NCG 2 | B1F7D63A31D482C328F38FB368791156 |
| R & R Mini Mart | 603 Airport Rd. | Ferguson | 63135 | 1 | NCG 4 | 2FD44F8E60943A51B944C528F67747B8 |
| R & R Mini Mart | 603 Airport Rd. | Ferguson | 63135 | 2 | NCG 2 | 34260450E72091308F86DBD39AC24B5D |
| Renee's Happy Hour | 6827 Howdershell Rd. | Hazelwood | 63042 | 1 | NCG 3 | BB5625F1D2305C91D2641EE880EAB649 |
| Rookies #1 | 6825 Parker Rd. | Florissant | 63033 | 2 | NCG 1 | D6AF8E07071B4F8ABE990EB335340782 |
| Rookies #1 | 6825 Parker Rd. | Florissant | 63033 | 3 | NCG 2 | C223484F0ABD8899ACA5ABF0DD861C26 |
| Saddle Up Saloon | 530 E. Osage St. | Pacific | 63069 | 2 | NCG 2 | 803D90C9D21B391A27A03485FF706BF3 |
| Saddle Up Saloon | 530 E. Osage St. | Pacific | 63069 | 3 | NCG 3 | 8A34333B6883BFCB2AC05F4BA824D998 |
| Sam's Liquor & Convenience | 250 Kingston Dr. | St. Louis | 63125 | 1 | NCG 2 | C40112017EDF75B7B951EB0679305CDC |
| Sam's Liquor & Convenience | 250 Kingston Dr. | St. Louis | 63125 | 2 | NCG 4 | ABE043AE5C312B0F4218EDDB67F3D109 |
| Sam's Meat Market | 9241 W Florissant Ave. | St. Louis | 63136 | 1 | NCG 2 | 0200B2846F0CB66B07A54AA44BA5CE79 |
| Sam's Meat Market | 9241 W Florissant Ave. | St. Louis | 63136 | 2 | NCG 4 | FC1F93B50E410AF89E764BB0972BBDC1 |
| Sam's Meat Market | 9241 W Florissant Ave. | St. Louis | 63136 | 3 | NCG Deluxe | 7B97D9E17CEA629E9745C16363E4D0EB |
| Sam's Meat Market | 9241 W Florissant Ave. | St. Louis | 63136 | 4 | NCG Deluxe 2 | 7F914ACF0FF0B3316D34EC7ED069E697 |
| Sam's Meat Market | 9241 W Florissant Ave. | St. Louis | 63136 | 5 | NCG Deluxe 3 | F7DF21C75D7B335A687B0900463FCBBB |

| location Name | address | city | zip | machine Name | class Name | serial |
|---|---|---|---|---|---|---|
| super Route Name1: Torch Electronics | | | | | | |
| county: St. Louis | | | | | | |
| SC Tobacco | 3192 Telegraph Rd. | St. Louis | 63125 | 3 | NCG Deluxe | AF780C89E6C836FAA55339A803721C88 |
| SC Tobacco | 3192 Telegraph Rd. | St. Louis | 63125 | 1 | NCG Deluxe 2 | 16B10FF6B8ED96A7A000E27D2DB37B2A |
| SC Tobacco | 3192 Telegraph Rd. | St. Louis | 63125 | 2 | NCG Deluxe 3 | 68976A202633C38FB451AB3E0A0553BB |
| Smart Shop Shell | 8835 Natural Bridge Rd. | St. Louis | 63121 | 1 | NCG 2 | 33CB1914F2BA4185997C77351BE5A39D |
| Smart Shop Shell | 8835 Natural Bridge Rd. | St. Louis | 63121 | 2 | NCG 4 | 731066212AAD20266EEB617CC0D1E309 |
| Smokeshop Midland | 11086 Midland Blvd. | St. Louis | 63114 | 1 | NCG 2 | 95A4E45073F2DA3E0E2B2A72FAAE7F61 |
| Smokeshop Midland | 11086 Midland Blvd. | St. Louis | 63114 | 3 | NCG 4 | CEC7EC2CA52012120A98EE5B28880DE8 |
| Smokeshop Midland | 11086 Midland Blvd. | St. Louis | 63114 | 4 | NCG Deluxe | CF460D05CD9887337315773968C70445 |
| Smokeshop Midland | 11086 Midland Blvd. | St. Louis | 63114 | 5 | NCG Deluxe 2 | 0A13538BB8FBEA33B89C7DED66573657 |
| Smokeshop Midland | 11086 Midland Blvd. | St. Louis | 63114 | 2 | NCG Deluxe 3 | A8065117483835C9AC50557085370FFC |
| South Towne Fuels | 5245 Towne South | St. Louis | 63128 | 1 | NCG Deluxe | E3298D28D404E241550E7D897768AF6E |
| South Towne Fuels | 5245 Towne South | St. Louis | 63128 | 2 | NCG Deluxe 2 | 671910D0C4A13BC4A838A94A6E0A7658 |
| Spirit Plus | 1600 S. Florissant Rd | St. Louis | 63121 | 1 | NCG 3 | E12F94FF766B3A86828809BE67CEA566 |
| Spirit Plus | 1600 S. Florissant Rd | St. Louis | 63121 | 2 | NCG 3 | 500A9C5BBC858271681D5A4DD267B95B |
| Spirits Plus 2 | 3803 Vaile Dr. | Florissant | 63034 | 2 | NCG 2 | D7A1AA1873672CAFAFE265F4E829144B |
| Spirits Plus 2 | 3803 Vaile Dr. | Florissant | 63034 | 3 | NCG 2 | D6944FE461A3A4413040EEED0247A50A |
| Spirits Plus 2 | 3803 Vaile Dr. | Florissant | 63034 | 1 | NCG Deluxe | 43FC0A4DDC3B4D51A461B20ED5608B7D |
| Spirits Plus 2 | 3803 Vaile Dr. | Florissant | 63034 | 4 | NCG Deluxe 2 | 67A9FBB3384523B0F7E1E7F28571B7A7 |
| Star Liquor | 4221 Bayless Ave. | St. Louis | 63123 | 1 | NCG Deluxe 2 | 77FD11897559D0C62844BB11FC20D999 |
| Star Liquor | 4221 Bayless Ave. | St. Louis | 63123 | 2 | NCG Deluxe 2 | 2F61F21B1DD14490BAFF988EDF733A67 |
| Star Liquor | 4221 Bayless Ave. | St. Louis | 63123 | 3 | NCG Deluxe 2 | 614E8577370118E8C977F3AC1F75F930 |
| Star Liquor | 4221 Bayless Ave. | St. Louis | 63123 | 4 | NCG Deluxe | FCE4F7DDADC4B0B7B1A1024A9D59980E |
| Tami's Dugout | 8742 Watson Rd. | St. Louis | 63119 | 1 | NCG 2 | F11E17BA37128F23B8AE689BD977233B |
| Tami's Dugout | 8742 Watson Rd. | St. Louis | 63119 | 2 | NCG 4 | E16EFEC83991BFA419DC0752E44AB4A5 |
| Tami's Dugout | 8742 Watson Rd. | St. Louis | 63119 | 3 | NCG Deluxe | 84898F76163014FDFF56666CD7235C7F |
| Tami's Dugout | 8742 Watson Rd. | St. Louis | 63119 | 4 | NCG Deluxe 3 | A6D4E791626E782242425ABCE147EDA3 |
| Telegraph Fuels | 4591 Telegraph Rd. | St. Louis | 63129 | 1 | NCG Deluxe | B2CE63D03975E9EAF2AF3A9421B993F9 |
| Telegraph Fuels | 4591 Telegraph Rd. | St. Louis | 63129 | 2 | NCG Deluxe 3 | A9509C414B574B3367F222EDD7C8337E |
| Telegraph Fuels | 4591 Telegraph Rd. | St. Louis | 63129 | 3 | NCG Deluxe 2 | 02209E25F0724838CE596F4ABF938316 |
| Tesson Ferry Market | 11722 Baptist Church Rd. | St. Louis | 63128 | 2 | NCG 2 | BBD7917A79334310E22029FC32D16750 |
| Tesson Ferry Market | 11722 Baptist Church Rd. | St. Louis | 63128 | 4 | NCG Deluxe | 3280ED560ED27DCF1432AD9EA8C30E78 |
| Tesson Ferry Market | 11722 Baptist Church Rd. | St. Louis | 63128 | 1 | NCG Deluxe 2 | 4AAF47217EB684D3443464FDAA2ACD8E |

| location Name | address | city | zip | machine Name | class Name | serial |
|---|---|---|---|---|---|---|

county: St. Louis

| location Name | address | city | zip | machine Name | class Name | serial |
|---|---|---|---|---|---|---|
| Tesson Ferry Market | 11722 Baptist Church Rd. | St. Louis | 63128 | 5 | NCG Deluxe 3 | EDD2FC646CFDA02A19CCB1D25026C1A5 |
| Tesson Ferry Market | 11722 Baptist Church Rd. | St. Louis | 63128 | 3 | NCG Dual | 793BCBD9777936C84ABA7FBB68A53B37 |
| Tesson Ferry Phillips | 13500 Tesson Ferry Rd. | St. Louis | 63128 | 1 | NCG Deluxe | CBE12474C402AB1519C03D9DF42C9563 |
| Tesson Ferry Phillips | 13500 Tesson Ferry Rd. | St. Louis | 63128 | 2 | NCG Deluxe 2 | 184C23F1BD5616FC5BC64BE20D5335A5 |
| Tesson Ferry Phillips | 13500 Tesson Ferry Rd. | St. Louis | 63128 | 3 | NCG Deluxe 3 | C48D04519CE500CD67771E2E7764A79E |
| The Req Room | 9625 Lackland Rd. | St. Louis | 63114 | 1 | NCG 2 | 0E9D7392356DD487698E76D4A4125640 |
| The Req Room | 9625 Lackland Rd. | St. Louis | 63114 | 2 | NCG 4 | 0D71A1965A5F2014C7E807F8541725A4 |
| Training Shop | 700 Spirit of St. Louis Blvd | Chesterfield | 63005 | 1 | NCG 1 | |
| Training Shop | 700 Spirit of St. Louis Blvd | Chesterfield | 63005 | 2 | NCG Deluxe | |
| U-Gas #2 | 10743 Watson Rd. | St. Louis | 63127 | 1 | NCG Deluxe | 992E7879080A124981F0CC2652EB2DEE |
| U-Gas #2 | 10743 Watson Rd. | St. Louis | 63127 | 2 | NCG Deluxe 3 | 53EF74906343D62A08F2CC35C99DABE1 |
| U-Gas #2 | 10743 Watson Rd. | St. Louis | 63127 | 4 | NCG Dual | 6EB2C3C87EB10FF2121A50667FBF630A |
| U-Gas #2 | 10743 Watson Rd. | St. Louis | 63127 | 3 | NCG Dual | 8F0EED424E3C30D105D15C8BAA0A7462 |
| U-Gas #3 | 3033 S Hanley Rd. | St. Louis | 63143 | 1 | NCG Deluxe | A1CE4424E10C6E548CFE3C378E6F398C |
| U-Gas #3 | 3033 S Hanley Rd. | St. Louis | 63143 | 2 | NCG Deluxe 3 | 20448716DAA2C347DC5997B1E78227EB |
| U-Gas #3 | 3033 S Hanley Rd. | St. Louis | 63143 | 3 | NCG Dual | 02057EB089DC2D404C7596E43128A919 |
| Ultimate Grocery & Liquor | 8316 Lackland Rd | St. Louis | 63114 | 1 | NCG 3 | 5F132784C9534A251B2C6DB719E86593 |
| Ultimate Grocery & Liquor | 8316 Lackland Rd | St. Louis | 63114 | 3 | NCG 2 | 7F442C4627313324184C3F8F04F88CF9 |
| Ultimate Grocery & Liquor | 8316 Lackland Rd | St. Louis | 63114 | 5 | NCG Deluxe | A9E849804B8B631B9A65854BB21A54F6 |
| Ultimate Grocery & Liquor | 8316 Lackland Rd | St. Louis | 63114 | 2 | NCG Deluxe 2 | 2848F6EEDAC7421356318CAB66C550F8 |
| Ultimate Grocery & Liquor | 8316 Lackland Rd | St. Louis | 63114 | 4 | NCG Dual | A1F5BA842AB207DD24782A3861631197 |
| United Mart BP | 7430 Natural Bridge Rd. | St. Louis | 63121 | 5 | NCG Deluxe | D4CE981CDAE84C8FA7AD78838E9CF277 |
| United Mart BP | 7430 Natural Bridge Rd. | St. Louis | 63121 | 2 | NCG Deluxe 2 | 36A0B23CFF95A140F26EB2631143C66F |
| United Mart BP | 7430 Natural Bridge Rd. | St. Louis | 63121 | 1 | NCG Deluxe 3 | A07811515047A8CB392EDB907736A4D8 |
| United Mart BP | 7430 Natural Bridge Rd. | St. Louis | 63121 | 3 | NCG Deluxe 3 | 80C8CF035DD9FA17C1D09C5BEFFBA601 |
| United Mart BP | 7430 Natural Bridge Rd. | St. Louis | 63121 | 4 | NCG 2 | BC424BE72FDAF36C7212C268D5B4076B |
| United Mart Rock Road | 9653 St. Charles Rock Rd | St. Louis | 63114 | 1 | NCG 2 | C78CC6BEE8D37C17003688809C1C7F63 |
| United Mart Rock Road | 9653 St. Charles Rock Rd | St. Louis | 63114 | 5 | NCG Deluxe | DC6BB3E6E4017F45ADBFFCA72605625E |
| United Mart Rock Road | 9653 St. Charles Rock Rd | St. Louis | 63114 | 3 | NCG 4 | C890B68C3AAA3FC192ED656C9509AC9E |
| United Mart Rock Road | 9653 St. Charles Rock Rd | St. Louis | 63114 | 4 | NCG Deluxe 3 | CA6D867D9A45F1923E50AAB61DF3F46A |
| United Mart Rock Road | 9653 St. Charles Rock Rd | St. Louis | 63114 | 6 | NCG Deluxe 2 | BE48C3DE7F404AF5DDCF41642639C572 |
| United Mart Rock Road | 9653 St. Charles Rock Rd | St. Louis | 63114 | 7 | NCG Deluxe | EA86E10E8139CEFFAF123ED911315FDD |

| location Name | address | city | zip | machine Name | class Name | serial |
|---|---|---|---|---|---|---|
| | | | | | super Route Name1: Torch Electronics | |
| | | | | | county: St. Louis | |
| United Mart Rock Road | 9653 St. Charles Rock Rd | St. Louis | 63114 | 8 | NCG Deluxe 2 | F11E868443EB2D88F21B1DD15349A945 |
| United Mart Rock Road | 9653 St. Charles Rock Rd | St. Louis | 63114 | 9 | NCG Deluxe 3 | 5539DEE7F80EAFFBCA52A5D526965C5B |
| United Mart Rock Road | 9653 St. Charles Rock Rd | St. Louis | 63114 | 2 | NCG Dual | 4E31E5F44A30B03C8075F206A38567D8 |
| US Food & Liquor | 3167 Ashby Rd. | St. Ann | 63074 | 1 | NCG Deluxe | CC28E1242035EEF24DFE4A204C25C115 |
| US Food & Liquor | 3167 Ashby Rd. | St. Ann | 63074 | 2 | NCG Deluxe 3 | 9B9308C419B21BD527BCED5944BC379B |
| US Food & Liquor | 3167 Ashby Rd. | St. Ann | 63074 | 3 | NCG Dual | B5151F04D04C6FB5482323BBF7E420C0 |
| Vapor World Fenton | 672 Gravois Bluffs Blvd. E | Fenton | 63026 | 1 | NCG 2 | 1811F53D8DB5A876698AC9CB991A848B |
| Vapor World Fenton | 672 Gravois Bluffs Blvd. E | Fenton | 63026 | 1 | NCG 4 | D1E09256046F2E67CA539EE88640687CD |
| Wellston Food Market | 6250 Page Ave. | St. Louis | 63133 | 1 | NCG 2 | 4F72304D79BF380DBCDD2395DF7EE932 |
| Wellston Food Market | 6250 Page Ave. | St. Louis | 63133 | 3 | NCG Deluxe | FE0A1849E2CE6842394A5041EADF39CD |
| Wellston Food Market | 6250 Page Ave. | St. Louis | 63133 | 2 | NCG 4 | 1F053C9324F344A12B227C1C8CC52B9C |
| Wellston Food Market | 6250 Page Ave. | St. Louis | 63133 | 4 | NCG Deluxe 2 | 841DB60734257D7E3FAC80EAB1ABD964 |
| Wellston Food Market | 6250 Page Ave. | St. Louis | 63133 | 5 | NCG Deluxe | B357BD124427108406D16C4E2BDB5195 |
| Wildhorse Creek Mobil | 17287 Wild Horse Creek Rd. | Chesterfield | 63005 | 1 | NCG Deluxe | D86283A6A78DCAC05E610CAE637F9E10 |
| Wildhorse Creek Mobil | 17287 Wild Horse Creek Rd. | Chesterfield | 63005 | 2 | NCG Deluxe 2 | 6767DB640272639B26ED6CB79F561A07 |
| Wildhorse Creek Mobil | 17287 Wild Horse Creek Rd. | Chesterfield | 63005 | 3 | NCG Deluxe 3 | 7D528014A6CC33C98F57F4065F91D07B |
| Woodson Grocery & Liquor | 2146 Woodson Rd. | Overland | 63114 | 2 | NCG 2 | D5AEF52BC5429FCEFE00BA6C1057C2F5 |
| Woodson Grocery & Liquor | 2146 Woodson Rd. | Overland | 63114 | 3 | NCG 1 | 92619F52DEBFCBC137E35EEEDF180481 |
| Woodson Grocery & Liquor | 2146 Woodson Rd. | Overland | 63114 | 4 | NCG 4 | 2FA4756081A6CDCFCA06A7E87DE008A0 |
| Woodson Grocery & Liquor | 2146 Woodson Rd. | Overland | 63114 | 5 | NCG Deluxe | 8CD51B0793D08A1C46BA4AF01D46F9A8 |
| Woodson Grocery & Liquor | 2146 Woodson Rd. | Overland | 63114 | 1 | NCG Deluxe 3 | D6300946F4739C14A9FBD4075A51ED9B |
| ZX Natural Bridge | 8536 Natural Bridge Rd | St. Louis | 63121 | 1 | NCG Deluxe | 0159F85B2F055CC26CE282D4322C4CCD |
| ZX Natural Bridge | 8536 Natural Bridge Rd | St. Louis | 63121 | 2 | NCG Deluxe 2 | 327500EAAB6617F874E534C89626D926 |
| ZX Natural Bridge | 8536 Natural Bridge Rd | St. Louis | 63121 | 3 | NCG Deluxe 3 | 53F9D1D8B4E88CF489B569B31A253009 |
| ZX ROC | 4123 Telegraph Rd. | St. Louis | 63129 | 1 | NCG 2 | A2C341A2A14C476E074F563B299F84FB |
| ZX ROC | 4123 Telegraph Rd. | St. Louis | 63129 | 2 | NCG Deluxe | F9A55C5D49499DCD2D7CA04EA93F9405 |
| ZX ROC | 4123 Telegraph Rd. | St. Louis | 63129 | 3 | NCG Deluxe 2 | 67116E47C1EEEE2FA14B3CB7231FDED9 |
| ZX ROC | 4123 Telegraph Rd. | St. Louis | 63129 | 4 | NCG Deluxe 3 | 3F1EB79414470A7844F6903FE07DFD01 |
| ZX ROC | 4123 Telegraph Rd. | St. Louis | 63129 | 5 | NCG Dual | C2F223281297C0FF98C9E8D88EF3D6CF |

**EXHIBIT 2**

Lic#2242 — #2404
Exp 12-31-2020

## APPLICATION FOR LICENSES FOR COIN OPERATED
## AMUSEMENT DEVICES AND MACHINES

St. Louis County Ordinance 803.010 SLCRO provides for a license tax on Coin Operated Amusement Devices as follows:

**(This application DOES NOT cover product dispensing machines or pool tables):**

1¢ DEVICE ONLY _____ License @ $ 5.00 = $ _____ .00

**ALL OTHER** devices and machines: $10.00 per year

Please indicate in the spaces below, the number of licenses you require in each category:

_113_ License @ $10.00 = $ _1130_ .00

Fee for issuance of Licenses(s) $ _____ **3.00**

$ _1133_ .00

Make payment payable to the Director of Revenue and mail in the enclosed envelope or mail to: St. Louis County Department of Revenue, Attn: License Division, 41 South Central Ave., Clayton, MO 63105.

**IMPORTANT: List on the reverse side of this application, or attach a schedule indicating the type, model number and serial number of each machine for which you have requested a license.**

**INFORMATION ON WHERE STICKER(S) ARE TO BE PLACED IN ST. LOUIS COUNTY:**

Name of Company (DBA) _See Attached_ Telephone # _____

Address _____
(May be continued on an additional sheet of paper if more than one facility.)

**INFORMATION ON BUYER OF STICKER(S). IF A CORPORATION, GIVE CORPORATE OFFICER'S NAME AND TITLE:**

Business Name _Torch Electronics, LLC_

Business Address _1124 Sara Mathews Lane_ Telephone # _573.230.2245_

Corporate Officer/Name/Title _Steven Miltenberger, President_

**MAILING ADDRESS:(please include zip code)**

_same as above_

_____
Signature of Applicant

RECEIVED
JUL 3 1 2020
License Division
St. Louis County

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Big Bend Liquor | 3600 Big Bend S Blvd | St. Louis | St. Louis | MO | 63143 | 2 | NCG Deluxe | EA675C039A83B01490F8C72C086483E2 |
| Liquor & Smoke House | 40 New Sugar Creek Rd. | Fenton | St. Louis | MO | 63026 | 3 | NCG 4 | 8A8F5934C098842CF7B872182D85E582 |
| Liquor & Smoke House | 40 New Sugar Creek Rd. | Fenton | St. Louis | MO | 63026 | 2 | NCG Deluxe 2 | B7FECA29E4F7A027F3D8228F3EAFB9AC |
| Liquor & Smoke House | 40 New Sugar Creek Rd. | Fenton | St. Louis | MO | 63026 | 1 | NCG Deluxe | 62624EE3591BE32E8AD1C640C843CC46 |
| Liquor & Smoke House | 40 New Sugar Creek Rd. | Fenton | St. Louis | MO | 63026 | 4 | NCG 2 | D7CA866DC79950BA8A57D1286E60F0CS |
| R & R Mini Mart | 603 Airport Rd. | Ferguson | St. Louis | MO | 63135 | 2 | NCG 2 | 34260450E72091308F86DBD39AC24B5D |
| E Z Quick Mart | 80 Meramac Valley Plaza | Valley Park | St. Louis | MO | 63088 | 6 | NCG Deluxe 2 | F94A1FE2614274FCA004C696C676E6A1 |
| E Z Quick Mart | 80 Meramac Valley Plaza | Valley Park | St. Louis | MO | 63088 | 4 | NCG Deluxe | 2DBACF4888D6F7C4A4B2CF45628EC0D3 |
| Hanley Road Mobil | 6800 N. Hanley Rd. | St. Louis | St. Louis | MO | 63134 | 4 | NCG Deluxe 2 | E2C763E9987DCD5AD75BA29D97466ED8 |
| Sam's Meat Market | 9241 W Florissant Ave. | St. Louis | St. Louis | MO | 63136 | 2 | NCG 4 | FC1F93B50E410AF89E764B809728BDC1 |
| Sam's Meat Market | 9241 W Florissant Ave. | St. Louis | St. Louis | MO | 63136 | 1 | NCG 2 | 0200B2846F0C866807A54AA44BA5CE79 |
| Neighborhood Convenience Store | 3400 Goodfellow Blvd. | St. Louis | St. Louis | MO | 63120 | 2 | NCG 4 | C3D1B5D77967516925931A686D230017 |
| Neighborhood Convenience Store | 3400 Goodfellow Blvd. | St. Louis | St. Louis | MO | 63120 | 1 | NCG 2 | 47F87C7E0FD77E0F843583C2D0F8DCD9 |
| Maplewood Liquor | 7203 Manchester Rd. | St. Louis | St. Louis | MO | 63143 | 3 | NCG Deluxe | DDE7855B450C2B2FEADE738483776988 |
| United Mart Rock Road | 9653 St. Charles Rock Rd | St. Louis | St. Louis | MO | 63114 | 6 | NCG Deluxe 2 | BE48C3DE7F404AF5DDCF41642639C572 |
| United Mart Rock Road | 9653 St. Charles Rock Rd | St. Louis | St. Louis | MO | 63114 | 4 | NCG Deluxe | 55352F43E8ADF17AFC20567D8D66D412 |
| United Mart Rock Road | 9653 St. Charles Rock Rd | St. Louis | St. Louis | MO | 63114 | 3 | NCG 4 | C890B68C3AAA3FC192ED656C9509AC9E |
| United Mart Rock Road | 9653 St. Charles Rock Rd | St. Louis | St. Louis | MO | 63114 | 2 | NCG 2 | 367SC294AFSC2CA758BA618944701391 |
| Smart Shop Shell | 8835 Natural Bridge Rd. | St. Louis | St. Louis | MO | 63121 | 2 | NCG 4 | 731066212AAD20266EEB617CC00D1E309 |
| Smart Shop Shell | 8835 Natural Bridge Rd. | St. Louis | St. Louis | MO | 63121 | 1 | NCG 2 | 33C81914F2BA4185997C77351BE5A39D |
| J and J Market | 2164 N Waterford | Florissant | St. Louis | MO | 63033 | 1 | NCG 4 | 461E791DA933F0F4682E66007BA48939 |
| J and J Market | 2164 N Waterford | Florissant | St. Louis | MO | 63033 | 3 | NCG 2 | A9BD88A4793490AFCDB9AB7FB422AA32 |
| J and J Market | 2164 N Waterford | Florissant | St. Louis | MO | 63033 | 2 | NCG 3 | 13D3F1DF257F8E3CDC868EEC51C5016C |
| Tesson Ferry Market | 11722 Baptist Church Rd. | St. Louis | St. Louis | MO | 63128 | 1 | NCG Deluxe 2 | 4AAF47217E6684D3443464FDAA2ACD8E |
| SC Tobacco | 3192 Telegraph Rd. | St. Louis | St. Louis | MO | 63125 | 3 | NCG 4 | 636AE54D47E6D3536107E98D8544C072 |
| SC Tobacco | 3192 Telegraph Rd. | St. Louis | St. Louis | MO | 63125 | 2 | NCG 3 | D80977CBEF7968582CC1A280D8B48E28 |
| SC Tobacco | 3192 Telegraph Rd. | St. Louis | St. Louis | MO | 63125 | 1 | NCG 2 | 0B4675EF8EB08105ABCB80441E849FAE |
| Crown 7 Liquor | 6211 N Lindbergh | Hazelwood | St. Louis | MO | 63042 | 2 | NCG Deluxe 2 | 73A619C3476B83D088BC6E1386B9FE6B3 |
| Crown 7 Liquor | 6211 N Lindbergh | Hazelwood | St. Louis | MO | 63042 | 1 | NCG Deluxe | 2DE84BA335C283F290C4B4316E2D47D6 |


RECEIVED
JUL 31 2020
License Division
St. Louis County

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bottle House | 12356 Natural Bridge Rd. | Bridgeton | St. Louis | MO | 63044 | 2 | NCG Deluxe 2 | 5F91394CEFC080C121A2149D4A25F8C5 |
| Bottle House | 12356 Natural Bridge Rd. | Bridgeton | St. Louis | MO | 63044 | 1 | NCG 4 | CB231712DA216931304B6F0DA568828 |
| BP Bridgeton | 11747 St. Charles Rock Rd. | Bridgeton | St. Louis | MO | 63044 | 3 | NCG Deluxe 2 | 5EFE39E4072BCD22AFE4108AA1E02251 |
| Midland Shell | 11070 Midland Blvd. | St. Louis | St. Louis | MO | 63114 | 7 | NCG Deluxe 2 | 95E0803AFA1631A3FE7610EB78928976 |
| Smokeshop Midland | 11086 Midland Blvd. | St. Louis | St. Louis | MO | 63114 | 5 | NCG Deluxe 2 | 0A13538BB8FBEA33889C7DED66573657 |
| Namaste Mart | 4812 Forman Rd. | St. Louis | St. Louis | MO | 63123 | 1 | NCG Deluxe | 6A147ACE9386A4595432967D7E4E749F |
| Oakville Quick Stop | 4390 Telegraph Rd. | St. Louis | St. Louis | MO | 63129 | 4 | NCG Deluxe | B146FE95596950533B5D4F638C6E60D2 |
| Oakville Quick Stop | 4390 Telegraph Rd. | St. Louis | St. Louis | MO | 63129 | 3 | NCG Deluxe | 4754840361f901389c95dd88d9df47e2 |
| Gas Mart #4 Jennings | 9301 Lewis and Clark | St. Louis | St. Louis | MO | 63136 | 1 | NCG 2 | C5194F3957096927AF1D378904617008 |
| Woodson Grocery & Liquor | 2146 Woodson Rd. | Overland | St. Louis | MO | 63114 | 5 | NCG Deluxe | 8CD51B0793D08A1C46BA4AAF01D46F9AB |
| Gas Mart #4 Jennings | 9301 Lewis and Clark | St. Louis | St. Louis | MO | 63136 | 2 | NCG 4 | 4AC6BB278FB0582736F4006416210278 |
| Lemay Ferry BP | 3307 Lemay Ferry Rd. | St. Louis | St. Louis | MO | 63125 | 6 | NCG Deluxe | E440F53E82E0EA190087926A6AD488F1 |
| Lemay Ferry BP | 3307 Lemay Ferry Rd. | St. Louis | St. Louis | MO | 63125 | 5 | NCG Deluxe | 9E6BDE8B804D402C9C08FF52DF9EA871 |
| Smokeshop Midland | 11086 Midland Blvd. | St. Louis | St. Louis | MO | 63114 | 4 | NCG Deluxe | CF460D05CD98B73373315773998C70445 |
| Smokeshop Midland | 11086 Midland Blvd. | St. Louis | St. Louis | MO | 63114 | 3 | NCG 4 | CEC7EC2CA52012120A98EE5828880DE8 |
| Smokeshop Midland | 11086 Midland Blvd. | St. Louis | St. Louis | MO | 63114 | 2 | NCG 3 | 44532C9C2E9584FD6A04A63C4914EAAE |
| Smokeshop Midland | 11086 Midland Blvd. | St. Louis | St. Louis | MO | 63114 | 1 | NCG 2 | 95A4E45073F2DA3E0E2B2A72FAAE7F61 |
| Midland Shell | 11070 Midland Blvd. | St. Louis | St. Louis | MO | 63114 | 6 | NCG Deluxe | B4B326EE62F95570A357E8893690C886 |
| Chambers Phillips 66 | 1955 Chambers Rd | St. Louis | St. Louis | MO | 63136 | 2 | NCG 4 | AA44BA686EDFFCFD40F86F83B8077F88 |
| Chambers Phillips 66 | 1955 Chambers Rd | St. Louis | St. Louis | MO | 63136 | 1 | NCG 2 | CCC3C68C5D2CBFE087A9672B3C0A9298 |
| Hanley Road Mobil | 6800 N. Hanley Rd. | St. Louis | St. Louis | MO | 63134 | 3 | NCG Deluxe | C5CC53EB068816DD7F7BAE9A0D7175444 |
| Best Friends Market | 883 Kingsland Ave. | St. Louis | St. Louis | MO | 63130 | 5 | NCG Deluxe | F4EEC083DFA797EDC7798F805AFF88FB |
| Good Time HF | 9916 Halls Ferry Rd. | St. Louis | St. Louis | MO | 63136 | 5 | NCG Deluxe | 52745460C68D713C3246F5D0D2A80946 |
| Tesson Ferry Market | 11722 Baptist Church Rd. | St. Louis | St. Louis | MO | 63128 | 4 | NCG Deluxe | 3280ED560ED27DCF1432AD9EA8C30E78 |
| Neighbors Market | 9961 W Florissant Ave. | St. Louis | St. Louis | MO | 63136 | 7 | NCG 4 | 42FA684AE6696A8D1812FA1E928DB284 |
| Neighbors Market | 9961 W Florissant Ave. | St. Louis | St. Louis | MO | 63136 | 6 | NCG 1 | 375DD5067573458080 7F6CEDF96E181E |
| Midwest Petroleum #23 | 2099 Smizer Station Rd. | Valley Park | St. Louis | MO | 63088 | 3 | NCG Deluxe | 935AFAE7F71BF80489723DD5C311C409 |
| Midwest Petroleum #23 | 2099 Smizer Station Rd. | Valley Park | St. Louis | MO | 63088 | 1 | NCG 4 | 4F04A65330178929 1AF7EE80B1755EB0 |
| Midwest Petroleum #12 | 12188 Bellefontaine | St. Louis | St. Louis | MO | 63138 | 2 | NCG Deluxe | 41006CF984915118CEA5CA711AABCD95 |



RECEIVED
JUL 31 2020
License Division
St. Louis County

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Midwest Petroleum #12 | 12188 Bellefontaine | St. Louis | St. Louis | MO | 63138 | 1 | | NCG 2 | A8669ACD7F40EDDC0E85D66C2734E284 |
| Midwest Petroleum #88 | 3602 Woodson Rd. | St. Louis | St. Louis | MO | 63114 | 3 | | NCG Deluxe | 4FF96C74AF6982E17C8614239F0588ED |
| Pagedale Market | 6707 Page Ave. | St. Louis | St. Louis | MO | 63133 | 2 | | NCG Deluxe | 7BB19C3DC68442C672D5876AB8335C13 |
| Spirits Plus 2 | 3803 Vaile Dr. | Florissant | St. Louis | MO | 63034 | 1 | | NCG Deluxe | 43FC0A4DDC3B4D51A461B20ED560BB7D |
| Pagedale Market | 6707 Page Ave. | St. Louis | St. Louis | MO | 63133 | 3 | | NCG 2 | 23C83IFDABED4103DADD6C51288734D4 |
| Neighbors Market | 9961 W Florissant Ave. | St. Louis | St. Louis | MO | 63136 | 5 | | NCG Deluxe | D57CC2E16144E1607F9DC995C8C32C11 |
| Neighbors Market | 9961 W Florissant Ave. | St. Louis | St. Louis | MO | 63136 | 4 | | NCG Deluxe | FD11732336B0D83E3699D1233D2A2829 |
| Lemay Ferry BP | 3307 Lemay Ferry Rd. | St. Louis | St. Louis | MO | 63125 | 4 | | NCG Deluxe | 90C510D8EC6F8253F075C8039BA26D8C |
| Lemay Phillips 66 NJKM, Inc. | 1210 Lemay Ferry Rd. | St. Louis | St. Louis | MO | 63125 | 5 | | NCG Deluxe | 6988CA83FC7BCDC028794F84360 6DE82 |
| In & Out Market | 3603 Adie Rd. | St. Ann | St. Louis | MO | 63074 | 5 | | NCG Deluxe | D176EC66F3630516D3EE4368D2483467 |
| Good Time 4 | 1855 Bella Clare Dr. | St. Louis | St. Louis | MO | 63136 | 5 | | NCG 4 | 8B5635B271055A4C96F68DCE9A0B315C |
| Good Time 3 | 9484 Lewis & Clark Blvd. | Jennings | St. Louis | MO | 63136 | 3 | | NCG Deluxe | 0CAE2E05F27B53B9B764821639A54077 |
| Ultimate Grocery & Liquor | 8316 Lackland Rd | St. Louis | St. Louis | MO | 63114 | 2 | | NCG Deluxe | A9EB49804888631B9A65854BB21A54F6 |
| United Mart Rock Road | 9653 St. Charles Rock Rd | St. Louis | St. Louis | MO | 63114 | 5 | | NCG Deluxe | DC6B83E66401 7F45AD8FFCA72605625E |
| Beverly Hills Supermarket | 6714 Natural Bridge Rd. | St. Louis | St. Louis | MO | 63121 | 5 | | NCG Deluxe | 55913F2719D653D254E6CBB619896F63 |
| United Mart BP | 7430 Natural Bridge Rd. | St. Louis | St. Louis | MO | 63121 | 5 | | NCG Deluxe | D4CE981CDAE84C8FA7AD78838E9CF277 |
| Larimore Liquor | 11048 Larimore Rd. | St. Louis | St. Louis | MO | 63138 | 1 | | NCG 4 | FDE9AD68F70C289A28356A7CB5528C08 |
| Prince Market | 9826 St. Charles Rock Rd | St. Ann | St. Louis | MO | 63074 | 6 | | NCG Deluxe | 37C8C1778D8DDBD8F4C7BDD2F1EBDB59 |
| Prince Market | 9826 St. Charles Rock Rd | St. Ann | St. Louis | MO | 63074 | 5 | | NCG Deluxe | 08CB268F37D7F81DD28A729DD10C5764 |
| Garner's Market | 4301 Seibert Ave. | St. Louis | St. Louis | MO | 63123 | 5 | | NCG Deluxe | 152D751B38D291AB174670A1D204EF49 |
| Tesson Ferry Market | 11722 Baptist Church Rd. | St. Louis | St. Louis | MO | 63128 | 3 | | NCG 4 | D84AB62626E98C7F14701849552C4EF6 |
| South Towne Fuels | 5245 Towne South | St. Louis | St. Louis | MO | 63128 | 2 | | NCG 4 | A08BF9B2E893E8BB733C97DD0296521A |
| South Towne Fuels | 5245 Towne South | St. Louis | St. Louis | MO | 63128 | 1 | | NCG 2 | 8D10DDF2A3F49C4B0838CD71A6F5C58D |
| Hanley Road Mobil | 6800 N. Hanley Rd. | St. Louis | St. Louis | MO | 63134 | 2 | | NCG 4 | 466440089D8C3777971154E7C21759FC |
| Hanley Road Mobil | 6800 N. Hanley Rd. | St. Louis | St. Louis | MO | 63134 | 1 | | NCG 2 | 6C20910C4A6C08D8FB7EE895F6D70437 |
| Telegraph Fuels | 4591 Telegraph Rd. | St. Louis | St. Louis | MO | 63129 | 2 | | NCG 4 | 5D41897F7568050A18880B6545DF348 |
| Telegraph Fuels | 4591 Telegraph Rd. | St. Louis | St. Louis | MO | 63129 | 1 | | NCG 2 | A0D41CE2E1A2AC9AE255483C53414087 |
| Lilian Market | 5200 Hamilton Ave. | St. Louis | St. Louis | MO | 63136 | 2 | | NCG 2 | 1C9826719498337 92E5920C38EDEA02F |
| Best Friends Market | 883 Kingsland Ave. | St. Louis | St. Louis | MO | 63130 | 4 | | NCG 4 | D6C0E5C325287A52D8B0E4C21C0AA52B |


RECEIVED
JUL 3 1 2020
License Division
St. Louis County

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Best Friends Market | 883 Kingsland Ave. | St. Louis | St. Louis | MO | 63130 | 3 | NCG 3 | 21FB2B6077E996AD957407605140D682 |
| Best Friends Market | 883 Kingsland Ave. | St. Louis | St. Louis | MO | 63130 | 2 | NCG 2 | 03E643DAB5ED08747AE22162B648FE8D |
| Best Friends Market | 883 Kingsland Ave. | St. Louis | St. Louis | MO | 63130 | 1 | NCG 1 | 55E8785C6D5E2BA2CBFBB28546S1B78C |
| Star Liquor | 4221 Bayless Ave. | St. Louis | St. Louis | MO | 63123 | 4 | NCG 4 | 32BF092BD08E350864634A475FE95411 |
| Star Liquor | 4221 Bayless Ave. | St. Louis | St. Louis | MO | 63123 | 1 | NCG 1 | 0B7B6B16E3668D3AFC8538E9B3889FC0 |
| Star Liquor | 4221 Bayless Ave. | St. Louis | St. Louis | MO | 63123 | 3 | NCG 3 | 92254E87A790117B90348748381A3F6B |
| Star Liquor | 4221 Bayless Ave. | St. Louis | St. Louis | MO | 63123 | 2 | NCG 2 | 11D889673C48ED0262127C231FEEEF2D |
| Discount Smoke Shop #34 | 8051 Watson | Webster Groves | St. Louis | MO | 63119 | 4 | NCG 4 | 78103A07723A4981699C881FDCD3A191 |
| Discount Smoke Shop #34 | 8051 Watson | Webster Groves | St. Louis | MO | 63119 | 3 | NCG 3 | 5F43E279C95CD834E7D5D5D822C53D8C |
| Discount Smoke Shop #34 | 8051 Watson | Webster Groves | St. Louis | MO | 63119 | 2 | NCG 4 | F4AC5A0301CC520F45EEC83F444890E0 |
| Discount Smoke Shop #34 | 8051 Watson | Webster Groves | St. Louis | MO | 63119 | 1 | NCG 2 | 550E319DF167A84E1BAFD5F95D3F55B3 |
| Discount Smoke Shop #1 | 8519 Manchester Rd. | Brentwood | St. Louis | MO | 63144 | 4 | NCG 4 | 43FCE7DCEFD08D832088636BE1CD64D3 |
| Discount Smoke Shop #1 | 8519 Manchester Rd. | Brentwood | St. Louis | MO | 63144 | 3 | NCG 3 | EB1618762487F122BEFED1299CC3112C |
| Discount Smoke Shop #1 | 8519 Manchester Rd. | Brentwood | St. Louis | MO | 63144 | 2 | NCG 4 | A5FF4E4724E72C662998B56C8F24DA6B |
| Discount Smoke Shop #17 | 14666 Manchester Rd. | Ballwin | St. Louis | MO | 63011 | 3 | NCG 4 | 78103A07723A4981699C881FDCD3A191 |
| Discount Smoke Shop #17 | 14666 Manchester Rd. | Ballwin | St. Louis | MO | 63011 | 2 | NCG 3 | 94B994958F72CAFDC23C6F7478BECACD |
| Discount Smoke Shop #17 | 14666 Manchester Rd. | Ballwin | St. Louis | MO | 63011 | 1 | NCG 2 | 39EF76ADF7AA1F5190F1C190AA87833D |
| Discount Smoke Shop #6 | 10507 St. Charles Rock Rd. | St. Ann | St. Louis | MO | 63074 | 4 | NCG 4 | ED4439C49FFB4F9DC2ADC522D281AE7S |
| Discount Smoke Shop #6 | 10507 St. Charles Rock Rd. | St. Ann | St. Louis | MO | 63074 | 2 | NCG 4 | 499AEA06DA12DECE2E19AF848C9E465C |
| US Food & Liquor | 3167 Ashby Rd. | St. Ann | St. Louis | MO | 63074 | 2 | NCG 4 | 5C4CB58740C23E88165CE843DE1D80C6 |
| US Food & Liquor | 3167 Ashby Rd. | St. Ann | St. Louis | MO | 63074 | 1 | NCG 2 | B3A65933BF06AF69EE32322F39S4C18A |
| Discount Smoke Shop #6 | 10507 St. Charles Rock Rd. | St. Ann | St. Louis | MO | 63074 | 3 | NCG 3 | 2A7003AF94FFBCD55C304AD5EEEF1498 |
| Discount Smoke Shop #6 | 10507 St. Charles Rock Rd. | St. Ann | St. Louis | MO | 63074 | 2 | NCG 2 | 4DD7FC16E296EF9B83320797985E25D3 |
| Discount Smoke Shop #1 | 8519 Manchester Rd. | Brentwood | St. Louis | MO | 63144 | 1 | NCG 2 | 461ED473EF991E110BF0AC4A5A08DF4B |
| Meyer's Cafe | 1767 N. New Florissant | Florissant | St. Louis | MO | 63033 | 4 | NCG Deluxe | 2690C896E3E021083AA1EE0CA880984D |
| Acapulco Restaurant & Lounge | 10114 St. Charles Rock Rd. | St. Ann | St. Louis | MO | 63074 | 4 | NCG Deluxe | 739FE13C37D35FF8BF8091D879D02792 |



| EXHIBIT |
|---------|
| 3 |

# 1459 - # 1578
12/31/19

## APPLICATION FOR LICENSES FOR COIN OPERATED
## AMUSEMENT DEVICES AND MACHINES

St. Louis County Ordinance 803.010 SLCRO provides for a license tax on Coin Operated Amusement Devices as follows:

**(This application DOES NOT cover product dispensing machines or pool tables):**

1¢ DEVICE ONLY _____ License @ $ 5.00 = $ _____.00

**ALL OTHER** devices and machines: $10.00 per year

Please indicate in the spaces below, the number of licenses you require in each category:

___120___ **License(s) @ $10.00 = $** 1200⁰⁰

**Fee for issuance of Licenses(s)** **$** 3.00

$ 1203⁰⁰

Make payment payable to the Director of Revenue and mail in the enclosed envelope or mail to: St. Louis County Department of Revenue, Attn: License Division, 41 South Central Ave., Clayton, MO 63105.

## **IMPORTANT: List on the reverse side of this application, or attach a schedule indicating the type, model number and serial number of each machine for which you have requested a license.**

## INFORMATION ON WHERE STICKER(S) ARE TO BE PLACED IN ST. LOUIS COUNTY:

Name of Company **(DBA)** _See Attached_ Telephone # _____

Address _____
(May be continued on an additional sheet of paper if more than one facility.)

## INFORMATION ON BUYER OF STICKER(S). IF A CORPORATION, GIVE CORPORATE OFFICER'S NAME AND TITLE:

Business Name _Torch Electronics, LLC_

Business Address _1124 Sara Mathews Ln. Wildwood, MO 63005_ Telephone # _573-230-2245_

Corporate Officer/Name/Title _Steven Miltenberger, President_

## MAILING ADDRESS:(please include zip code)

_1124 Sara Mathews Ln. Wildwood, MO 63005_

_____
Signature of Applicant

RECEIVED
DEC 27 2018
**License Division
St. Louis County**

| location Name | address | city | county | state | zip | class Name | machine | serial | super Route Name1 |
|---|---|---|---|---|---|---|---|---|---|
| A1 Woodson | 4404 Woodson Rd. | St. Louis | St. Louis | MO | 63134 | NCG 1 | 1 | FC1C8DD630A3D699E31043B6222601E7 | Torch Electronics |
| A1 Woodson | 4404 Woodson Rd. | St. Louis | St. Louis | MO | 63134 | NCG 3 | 2 | 438A468F1784E2E840A50E6411568903 | Torch Electronics |
| Bellefontaine BP | 10844 Bellefontaine Rd. | St. Louis | St. Louis | MO | 63137 | NCG 2 | 1 | E196BF71D9BDF0F64140530CAFD63C24 | Torch Electronics |
| Bellefontaine BP | 10844 Bellefontaine Rd. | St. Louis | St. Louis | MO | 63137 | NCG 1 | 1 | BAS9E3B1910A28D6D1B8235E6AEBA07D | Torch Electronics |
| Beverly Hills Supermarket | 6714 Natural Bridge Rd. | St. Louis | St. Louis | MO | 63121 | NCG 2 | 1 | 2FCA4F2FCE43D58B0FF804A39C859B07 | Torch Electronics |
| Beverly Hills Supermarket | 6714 Natural Bridge Rd. | St. Louis | St. Louis | MO | 63121 | NCG 3 | 2 | 67C8A8BE76F74C8B4F5FDC8B384A5CE7 | Torch Electronics |
| Beverly Hills Supermarket | 6714 Natural Bridge Rd. | St. Louis | St. Louis | MO | 63121 | NCG 1 | 3 | 282BE9130D73522B8C2AA84EE647D37B | Torch Electronics |
| Big Bend Liquor | 3600 Big Bend S Blvd | St. Louis | St. Louis | MO | 63143 | NCG 3 | 1 | D267A29F8CEFA59935942621DD526687 | Torch Electronics |
| Bluenote Sports Bar & Grill | 3133 N Lindbergh Blvd. | Maryland Heights | St. Louis | MO | 63043 | NCG 3 | 1 | 21745B11F68C12E5531543BA0833FA1F | Torch Electronics |
| BP Bridgeton | 11747 St. Charles Rock Rd. | Bridgeton | St. Louis | MO | 63044 | NCG 2 | 1 | 6D413E678438093E433716ACFCB04A7A | Torch Electronics |
| BP Bridgeton | 11747 St. Charles Rock Rd. | Bridgeton | St. Louis | MO | 63044 | NCG 3 | 2 | 51FB5810110D3EDE2D460F7781375DD4 | Torch Electronics |
| BP Telegraph | 5639 Telegraph Rd. | St. Louis | St. Louis | MO | 63129 | NCG 2 | 1 | 5103EE3FDA03ADE3D3A9BF0E6A82D25A | Torch Electronics |
| BP Telegraph | 5639 Telegraph Rd. | St. Louis | St. Louis | MO | 63129 | NCG 3 | 2 | 8C60CDC6E28E95D98229734B2A62B8DD | Torch Electronics |
| Break Time Bar & Grill | 6186 Howdershell Rd | Hazelwood | St. Louis | MO | 63042 | NCG 2 | 2 | 54D31C40CC8A54E215C4E0C0A2411089 | Torch Electronics |
| Circle BP | 9102 Halls Ferry Rd. | St. Louis | St. Louis | MO | 63136 | NCG 1 | 2 | 441AFD86F3981F73232F75F01C7BAB49 | Torch Electronics |
| Circle BP | 9102 Halls Ferry Rd. | St. Louis | St. Louis | MO | 63136 | NCG 3 | 1 | A9CAA1A4080E172719B3DBFBEDB37778 | Torch Electronics |
| E Z Quick Mart | 80 Meramac Valley Plaza | Valley Park | St. Louis | MO | 63088 | NCG 1 | 1 | 9C7A9AACEA0C1BC78CE434BB53BDE155 | Torch Electronics |
| E Z Quick Mart | 80 Meramac Valley Plaza | Valley Park | St. Louis | MO | 63088 | NCG 3 | 2 | 4AF274164CB9E82BA64102FDE652DFC2 | Torch Electronics |
| FastLane Valley Park 43 | 901 Meramec Station Rd. | Valley Park | St. Louis | MO | 63088 | NCG 2 | 1 | B4E446C4334623E7ACDBC61D27A55832 | Torch Electronics |
| FastLane Valley Park 43 | 901 Meramec Station Rd. | Valley Park | St. Louis | MO | 63088 | NCG 3 | 2 | 0FEC4CEDBA7195C8E80573B1C06839E5 | Torch Electronics |
| Field Box North | 2778 N US Hwy 67 | Florissant | St. Louis | MO | 63033 | NCG 3 | 1 | 8BE731DE328189B69156AFB55740EE68 | Torch Electronics |
| Garner's Market | 4301 Seibert Ave. | St. Louis | St. Louis | MO | 63123 | NCG 3 | 1 | 87402210BA485402C375DF7ABA4F8D6C | Torch Electronics |
| Garner's Market | 4301 Seibert Ave. | St. Louis | St. Louis | MO | 63123 | NCG 2 | 2 | 645B4E81AB841F7FA986F464855EA248 | Torch Electronics |
| Garner's Market | 4301 Seibert Ave. | St. Louis | St. Louis | MO | 63123 | NCG 1 | 3 | 966126F4F82D3BAC2C6A36BFF21554B2 | Torch Electronics |
| Good Time 3 | 9484 Lewis & Clark Blvd. | Jennings | St. Louis | MO | 63136 | NCG 3 | 1 | 789A246680BBA7F5DCE5A6416110460E | Torch Electronics |
| Good Time HF | 9916 Halls Ferry Rd. | St. Louis | St. Louis | MO | 63136 | NCG 2 | 1 | 842DF7391E8CEAC5B625960FEDDC142E | Torch Electronics |
| Good Time HF | 9916 Halls Ferry Rd. | St. Louis | St. Louis | MO | 63136 | NCG 1 | 2 | FD6F00D830AE90F64D52E9F595D1014C | Torch Electronics |
| Good Time WF | 7008 W. Florissant Ave. | St. Louis | St. Louis | MO | 63136 | NCG 1 | 1 | 3E3DC347C005046C219DFCA7D40BF308 | Torch Electronics |
| Good Time WF | 7008 W. Florissant Ave. | St. Louis | St. Louis | MO | 63136 | NCG 3 | 2 | 617134A61A1C52E43039813E41F7216D | Torch Electronics |
| Halls Ferry Fuel Mart | 12815 New Halls Ferry Rd. | Florissant | St. Louis | MO | 63033 | NCG 2 | 2 | E1BE332292585EB3AD6D7DD1B59E5B1C | Torch Electronics |
| Halls Ferry Fuel Mart | 12815 New Halls Ferry Rd. | Florissant | St. Louis | MO | 63033 | NCG 3 | 1 | E697D5663D34A09B8628246D07327D5B | Torch Electronics |
| Hanley Hills Grocery and Liquor | 7921 Page Ave. | St. Louis | St. Louis | MO | 63133 | NCG 2 | 1 | 0FA773EAAB02DB50558965931E33B5D9 | Torch Electronics |
| Hanley Hills Grocery and Liquor | 7921 Page Ave. | St. Louis | St. Louis | MO | 63133 | NCG 3 | 2 | AECED7EDF708817D3A2A1A1E04CBF506 | Torch Electronics |
| Holeshotz | 2905 Patterson Rd. | Florissant | St. Louis | MO | 63031 | NCG 2 | 3 | E8E99CAE9896C59A4F7B460A9E73B257 | Torch Electronics |
| Holeshotz | 2905 Patterson Rd. | Florissant | St. Louis | MO | 63031 | NCG 3 | 4 | 6CEBA4BDFF41C7A06FE197A96FC73887 | Torch Electronics |
| In & Out Market | 3603 Adie Rd. | St. Ann | St. Louis | MO | 63074 | NCG 1 | 2 | EE3554F769C152A738406181C2AF3533 | Torch Electronics |
| In & Out Market | 3603 Adie Rd. | St. Ann | St. Louis | MO | 63074 | NCG 3 | 3 | 6F19ECD5865D5F0C55CBC733FAF963E8 | Torch Electronics |
| In & Out Market | 3603 Adie Rd. | St. Ann | St. Louis | MO | 63074 | NCG 2 | 1 | 06D3F2C4D58046B93BA716D303D03875 | Torch Electronics |
| In N Out Liquor | 9400 S Broadway | St. Louis | St. Louis | MO | 63125 | NCG 3 | 1 | 6DB076F353944A30C75C4CC321F17273 | Torch Electronics |
| In N Out Liquor | 9400 S Broadway | St. Louis | St. Louis | MO | 63125 | NCG 2 | 2 | 12FF660CA614A77668B2F4BCBD1CBEE2 | Torch Electronics |
| Larimore Liquor | 11048 Larimore Rd. | St. Louis | St. Louis | MO | 63138 | NCG 3 | 1 | 76FC410CF662CE1E9CC79E5BA41C535B | Torch Electronics |
| Lemay Ferry 66 | 3307 Lemay Ferry Rd. | St. Louis | St. Louis | MO | 63125 | NCG 1 | 1 | 19619FA8E6776C9A000FE7D763AD7A5D | Torch Electronics |
| Lemay Ferry 66 | 3307 Lemay Ferry Rd. | St. Louis | St. Louis | MO | 63125 | NCG 2 | 2 | DD0A07847346F5CA969E66A6114437F2D | Torch Electronics |
| Lemay Ferry 66 | 3307 Lemay Ferry Rd. | St. Louis | St. Louis | MO | 63125 | NCG 3 | 3 | 7DC564FF2B44852A9D5D29D49E456675 | Torch Electronics |
| Lemay Phillips 66 NJKM, Inc. | 1210 Lemay Ferry Rd. | St. Louis | St. Louis | MO | 63125 | NCG 2 | 3 | EA4BA3151002C52C824A91612DD1D257 | Torch Electronics |
| Lemay Phillips 66 NJKM, Inc. | 1210 Lemay Ferry Rd. | St. Louis | St. Louis | MO | 63125 | NCG 1 | 1 | A31A6B4B6EFB453DF0A98E7BC556D9B6 | Torch Electronics |
| Lemay Phillips 66 NJKM, Inc. | 1210 Lemay Ferry Rd. | St. Louis | St. Louis | MO | 63125 | NCG 3 | 2 | 4439DA394160551437D1DDC14192EC0B | Torch Electronics |
| Lemay Phillips 66 NJKM, Inc. | 1210 Lemay Ferry Rd. | St. Louis | St. Louis | MO | 63125 | NCG 2 | 4 | 7C6C80FB3780C9481DAD92B09CC45641 | Torch Electronics |
| Lilian Market | 5200 Hamilton Ave. | St. Louis | St. Louis | MO | 63136 | NCG 3 | 1 | FADB90555BF7F5B7F171386D9290BD73 | Torch Electronics |
| Lilian Market | 5200 Hamilton Ave. | St. Louis | St. Louis | MO | 63136 | NCG 2 | 2 | A39585330CCD2E46953177AC2B90D2C7 | Torch Electronics |
| Lilian Market | 5200 Hamilton Ave. | St. Louis | St. Louis | MO | 63136 | NCG 1 | 3 | 2783CCC6A5EC31CF306AF100AFE6CDB2 | Torch Electronics |
| Luckys Market & Grill | 2331 Chamber Rd. | St. Louis | St. Louis | MO | 63136 | NCG 3 | 1 | 8D64A72C1D30447830E6EFF35C7F76 | Torch Electronics |

| Name | Address | City | County | State | Zip | NCG | # | ID | Vendor |
|---|---|---|---|---|---|---|---|---|---|
| | | St. Louis | St. Louis | MO | 63136 | NCG 2 | 1 | 142BF1C8B852BF0519861A31C2C7ACDE | Torch Electronics |
| Mally Supermarket | 7445 W. Florissant Ave. | St. Louis | St. Louis | MO | 63136 | NCG 2 | 2 | 05BFDC4C01CE3FA9A13DB3087B6B1536 | Torch Electronics |
| Mally Supermarket | 7445 W. Florissant Ave. | St. Louis | St. Louis | MO | 63136 | NCG 3 | 1 | 053162AE76BE298DBF477D338194**** | Torch Electronics |
| Maplewood Liquor | 7203 Manchester Rd. | St. Louis | St. Louis | MO | 63143 | NCG 2 | 1 | 125655D8E7CE23ACC194FEC2AFB257E7 | Torch Electronics |
| Maplewood Liquor | 7203 Manchester Rd. | St. Louis | St. Louis | MO | 63143 | NCG 3 | 2 | A3EC2F1B2C088A9A345E3D2FED02CC57 | Torch Electronics |
| Midland Mobil | 11070 Midland Blvd. | St. Louis | St. Louis | MO | 63114 | NCG 2 | 1 | 29D97C804618EB959BBAFC197AED6144 | Torch Electronics |
| Midland Mobil | 11070 Midland Blvd. | St. Louis | St. Louis | MO | 63114 | NCG 3 | 1 | E4931D4CD3412F8FB57ED1F8E601EE9E | Torch Electronics |
| Midwest Petroleum #12 | 12188 Bellefontaine | St. Louis | St. Louis | MO | 63138 | NCG 1 | 1 | 157A6A31EA29BD26664ABFB7AED2E69D | Torch Electronics |
| Midwest Petroleum #12 | 12188 Bellefontaine | St. Louis | St. Louis | MO | 63138 | NCG 3 | 2 | C616F238F6E4B2F6CF44E7D502F78F41 | Torch Electronics |
| Midwest Petroleum #23 | 2099 Smizer Station Rd. | Valley Park | St. Louis | MO | 63088 | NCG 3 | 1 | 253130E1908F6AB7CC5CFA1F25902736 | Torch Electronics |
| Midwest Petroleum #23 | 2099 Smizer Station Rd. | Valley Park | St. Louis | MO | 63088 | NCG 2 | 2 | 25B99471589B94E34812203C54C826A9 | Torch Electronics |
| Midwest Petroleum #55 | 4403 Lemay Ferry Rd. | St. Louis | St. Louis | MO | 63129 | NCG 1 | 1 | 23BFAB34382134805A7E835E71987253 | Torch Electronics |
| Midwest Petroleum #55 | 4403 Lemay Ferry Rd. | St. Louis | St. Louis | MO | 63129 | NCG 2 | 2 | C63BF3F5B4511C316CC67365FA619A33 | Torch Electronics |
| Midwest Petroleum #55 | 4403 Lemay Ferry Rd. | St. Louis | St. Louis | MO | 63129 | NCG 3 | 3 | 50CCB83C9400A0D387FA5CCBA9B30B0F | Torch Electronics |
| Midwest Petroleum #55 | 4403 Lemay Ferry Rd. | St. Louis | St. Louis | MO | 63129 | NCG 2 | 4 | 4DE98BE8F3A92F92064ACA7108C69F6C | Torch Electronics |
| Midwest Petroleum #74 | 8729 Jennings Station Rd. | St. Louis | St. Louis | MO | 63136 | NCG 2 | 1 | 7300EE663C22B5886E40B0B9A52EC3FB | Torch Electronics |
| Midwest Petroleum #74 | 8729 Jennings Station Rd. | St. Louis | St. Louis | MO | 63136 | NCG 3 | 2 | 7D3BFD0C5BF91021B738732FDFF91282012 | Torch Electronics |
| Midwest Petroleum #77 | 11546 Larimore Rd. | St. Louis | St. Louis | MO | 63138 | NCG 2 | 1 | D8FAAED62B6EF8D3102AC1C7269110F4 | Torch Electronics |
| Midwest Petroleum #77 | 11546 Larimore Rd. | St. Louis | St. Louis | MO | 63138 | NCG 3 | 2 | FD522171C4DACFF56A9D13E9C933D243 | Torch Electronics |
| Midwest Petroleum #88 | 3602 Woodson Rd. | St. Louis | St. Louis | MO | 63114 | NCG 2 | 1 | 4DDD13297F6EB2B03AA1DB9BA7A8168E | Torch Electronics |
| Midwest Petroleum #88 | 3602 Woodson Rd. | St. Louis | St. Louis | MO | 63114 | NCG 3 | 2 | 523A15F550C03A0D7EF55801D7B0770D | Torch Electronics |
| Namaste Mart | 4812 Forman Rd. | St. Louis | St. Louis | MO | 63123 | NCG 1 | 1 | 254182AFBFAAB0A39A693B9A6E6F2022 | Torch Electronics |
| Namaste Mart | 4812 Forman Rd. | St. Louis | St. Louis | MO | 63123 | NCG 2 | 2 | 8841009FF08609E3F6F9822B014ABC6E | Torch Electronics |
| Namaste Mart | 4812 Forman Rd. | St. Louis | St. Louis | MO | 63123 | NCG 2 | 3 | 3593571AF66B0460F547495A2265D942 | Torch Electronics |
| Oakville Quick Stop | 4390 Telegraph Rd. | St. Louis | St. Louis | MO | 63129 | NCG 2 | 2 | 99139294E618DFFA015C48A318BC3934 | Torch Electronics |
| Oakville Quick Stop | 4390 Telegraph Rd. | St. Louis | St. Louis | MO | 63129 | NCG 1 | 1 | D98557212890E99007C41B9D43346913 | Torch Electronics |
| One Stop Coffee Shop | 12350 Natural Bridge Rd. | Bridgeton | St. Louis | MO | 63044 | NCG 2 | 1 | BBA81C20227B9C6DA8E2C04CBF648C3C | Torch Electronics |
| One Stop Liquor Manchester | 14173 Manchester Rd. | Manchester | St. Louis | MO | 63011 | NCG 1 | 1 | C8F8572472D6EFDAA2E25E7A2AA622E0 | Torch Electronics |
| Page Discount Market | 3878 Page Blvd. | St. Louis | St. Louis | MO | 63113 | NCG 2 | 1 | 9A7EDBDB51EC6BACD6D35039184DB3ED | Torch Electronics |
| Pagedale Market | 6707 Page Ave. | St. Louis | St. Louis | MO | 63133 | NCG 1 | 2 | AB43E87BD9ED5091519601D2F1FE72D6 | Torch Electronics |
| Pagedale Market | 6707 Page Ave. | St. Louis | St. Louis | MO | 63133 | NCG 3 | 1 | 589858FE32FD01DF6C93237012F5C4ED | Torch Electronics |
| Pagedale Market | 6707 Page Ave. | St. Louis | St. Louis | MO | 63133 | NCG 3 | 3 | 670C0D0DABEA5164028C52BA4DE3810F | Torch Electronics |
| Poor Richard's Restaurant & Sports | 108 Hilltop Village Center Dr. A | Eureka | St. Louis | MO | 63025 | NCG 2 | 1 | DD2B599B690AE7E281430210E1AC826E | Torch Electronics |
| Poor Richard's Restaurant & Sports | 108 Hilltop Village Center Dr. A | Eureka | St. Louis | MO | 63025 | NCG 3 | 2 | 7F6BD727959E28718D7ED85F52D4836C | Torch Electronics |
| Prince Market | 9826 St. Charles Rock Rd | St. Ann | St. Louis | MO | 63074 | NCG 3 | 1 | 0834796D11F538FEC21E538555283CFC | Torch Electronics |
| Prince Market | 9826 St. Charles Rock Rd | St. Ann | St. Louis | MO | 63074 | NCG 2 | 2 | BC37364AE7BF852E361BF940D79F44F3 | Torch Electronics |
| Prince Market | 9826 St. Charles Rock Rd | St. Ann | St. Louis | MO | 63074 | NCG 1 | 3 | F6DDBA84346F400F7081C08C64BE7FB9 | Torch Electronics |
| Quick Shop Market | 5531 Jennings Station | St. Louis | St. Louis | MO | 63136 | NCG 1 | 1 | A388A4A1D644F7716179245D0E5403B5B | Torch Electronics |
| Quick Shop Market | 5531 Jennings Station | St. Louis | St. Louis | MO | 63136 | NCG 3 | 3 | 89115FE2B3A47BA3286DE3043DBEF41F | Torch Electronics |
| Quick Shop St. Charles Rock Rd. | 7823 St. Charles Rock Rd. | St. Louis | St. Louis | MO | 63114 | NCG 3 | 1 | BBA346360A3545235F3F37EE75798303 | Torch Electronics |
| Quick Shop Woodson | 3009 Woodson Rd. | St. Louis | St. Louis | MO | 63114 | NCG 3 | 1 | 9FE8E6ED962EFE49156D81C94C215EA8 | Torch Electronics |
| Quick Shop Woodson | 3009 Woodson Rd. | St. Louis | St. Louis | MO | 63114 | NCG 2 | 2 | B1F7D63A31D482C328F38FB368791156 | Torch Electronics |
| Renee's Happy Hour | 6827 Howdershell Rd. | Hazelwood | St. Louis | MO | 63042 | NCG 3 | 1 | BB5625F1D2305C91D2641EE880EAB649 | Torch Electronics |
| Saddle Up Saloon | 530 E. Osage St. | Pacific | St. Louis | MO | 63069 | NCG 1 | 1 | 1E8FEC19E699092AEEA5718659AD2E7FD | Torch Electronics |
| Saddle Up Saloon | 530 E. Osage St. | Pacific | St. Louis | MO | 63069 | NCG 2 | 2 | 803D90C9D21B391A27A03485FF706BF3 | Torch Electronics |
| Saddle Up Saloon | 530 E. Osage St. | Pacific | St. Louis | MO | 63069 | NCG 3 | 3 | 8A34333B6883BFCB2AC05F4BA824D998 | Torch Electronics |
| Spanish Lake Market | 11937 Larimore Rd. | St. Louis | St. Louis | MO | 63138 | NCG 2 | 1 | 168A4B36F7207A0E86A951AD03825F14 | Torch Electronics |
| Spirit Plus | 1600 S. Florissant Rd | St. Louis | St. Louis | MO | 63121 | NCG 3 | 1 | E12F94FF766B3A868288098E67CEA566 | Torch Electronics |
| Spirit Plus | 1600 S. Florissant Rd | St. Louis | St. Louis | MO | 63121 | NCG 3 | 2 | 500A9C5BBC858271681D5A4DD267895B | Torch Electronics |
| Spirits Plus 2 | 3803 Vaile Dr. | Florissant | St. Louis | MO | 63034 | NCG 3 | 1 | 3599EEAD49A938953FD7CDB84AC9D174 | Torch Electronics |
| Spirits Plus 2 | 3803 Vaile Dr. | Florissant | St. Louis | MO | 63034 | NCG 2 | 2 | D7A1AA1873672CAFAFE265F4E829144B | Torch Electronics |
| Tesson Ferry Market | 11722 Baptist Church Rd. | St. Louis | St. Louis | MO | 63128 | NCG 2 | 2 | B8D7917A79334310E22029FC32D16750 | Torch Electronics |
| Tesson Ferry Market | 11722 Baptist Church Rd. | St. Louis | St. Louis | MO | 63128 | NCG 3 | 1 | 792599DC6FE49F5F0E117737C75873B4 | Torch Electronics |
| Ultimate Grocery & Liquor | 8316 Lackland Rd | St. Louis | St. Louis | MO | 63114 | NCG 3 | 1 | 5F132784C9534A251B2C6DB719E86593 | Torch Electronics |
| Ultimate Grocery & Liquor | 8316 Lackland Rd | St. Louis | St. Louis | MO | 63114 | | | 8D2EFA858FC88486CD1A84AD4D390E | Torch Electronics |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ...rocery & Liquor | ...16 Lackland Rd | St. Louis | St. Louis | MO | 63114 | NCG 1 | 3 | B40455A0725CF71CD7267015D74C7D34 | Torch Electronics |
| Ultimate Grocery & Liquor | 8316 Lackland Rd | St. Louis | St. Louis | MO | 63114 | NCG 3 | 4 | 804FD118540FD521EAB2FE869AB464F2 | Torch Electronics |
| United Mart BP | 7430 Natural Bridge Rd. | St. Louis | St. Louis | MO | 63121 | NCG 2 | 1 | 8CC4CFE93911D887AA2EC76FFE3D7E40 | Torch Electronics |
| United Mart BP | 7430 Natural Bridge Rd. | St. Louis | St. Louis | MO | 63121 | NCG 3 | 2 | A536859D15C45EB1ED0B43548AD25CAF | Torch Electronics |
| United Mart BP | 7430 Natural Bridge Rd. | St. Louis | St. Louis | MO | 63121 | NCG 1 | 3 | D8A99DF7EFDC4E066783D898699EC32F | Torch Electronics |
| United Mart Rock Road | 9653 St. Charles Rock Rd | St. Louis | St. Louis | MO | 63114 | NCG 2 | 1 | C78CC6BEE8D37C17003688809C1C7F63 | Torch Electronics |
| United Mart Rock Road | 9653 St. Charles Rock Rd | St. Louis | St. Louis | MO | 63114 | NCG 3 | 2 | 4B1138C39107B0A056FCB2C200C4843E | Torch Electronics |
| United Mart Rock Road | 9653 St. Charles Rock Rd | St. Louis | St. Louis | MO | 63114 | NCG 1 | 3 | DAA151C864826CB049DE4F6D4D16943D | Torch Electronics |
| USA Market | 1212 Chambers Rd. | St. Louis | St. Louis | MO | 63135 | NCG 2 | 1 | 00A88B9605C1849C3A252ED890BE3425 | Torch Electronics |
| Wedge P66 | 10620 New Halls Ferry | Ferguson | St. Louis | MO | 63011 | NCG 1 | 2 | BB492C031CCD5FE43CF838F5843448CA | Torch Electronics |
| Woodson Grocery & Liquor | 2146 Woodson Rd. | Overland | St. Louis | MO | 63114 | NCG 3 | 1 | 177F9E26A910D01049247925E9556603 | Torch Electronics |
| Woodson Grocery & Liquor | 2146 Woodson Rd. | Overland | St. Louis | MO | 63114 | NCG 2 | 2 | D5AEF52BC5429FCEFE00BA6C1057C2F5 | Torch Electronics |
| Woodson Grocery & Liquor | 2146 Woodson Rd. | Overland | St. Louis | MO | 63114 | NCG 1 | 3 | 92619F52DEBFCBC137E35EEEDF180481 | Torch Electronics |

Page 1 of 1

120



RECEIVED
DEC 27 2018
License Division
St. Louis County



EXHIBIT
4

-043-BCW    Document 30-7    Filed 05/05/23


EXHIBIT
5



BCW   Document 30-7   Filed 05/0

EXHIBIT

6

# IN THE CIRCUIT COURT OF LINN COUNTY, MISSOURI
## DIVISION II

STATE OF MISSOURI                          Plaintiff)

vs.

                                 ) Case No:
                                 ) OCN:
                                 ) MO Chg. Code:

NAME:      TORCH ELECTRONICS, LLC              Defendant)
ADDRESS    305 E. McCarty Street Suite 300 Jefferson City, MO 65101 )

FILED

10/21/2020

CONSOLIDATED COURT
OF LINN COUNTY MO

# PROBABLE CAUSE STATEMENT

STATE OF MISSOURI )
                       ) ss.
COUNTY OF LINN      )

Date: December 14, 2019

I, Tom Bunnell, an officer with Brookfield Police Department, knowing that false statement on this form are punishable by law, state that the facts contained herein are true:

     1. I have probable cause to believe that on 09-12-2019 at 542 S Main St., Brookfield MO, TORCH ELECTRONICS, LLC, committed one or more criminal offenses.

     2. The facts supporting this belief are as follows:

On 09-12-2019 at 0914 hours, Officer Billy Stroud and I made contact with County Line Convenience store manager Tannis Williams in reference to the store promoting illegal gambling with three illegal slot machines. Williams filled out a Permission To Search form and we removed the 3 slot machines and transported them to the Brookfield Police Department evidence garage where the slot machines were secured. Williams advised me that the slot machines belonged to Torch Electronics. On a prior trip to the store, I had been advised by a male employee that a customer puts cash into the machine and if they win, they receive a ticket. The customer gives the ticket to the store employee who pays the customer the winnings.

On 11-04-19 Missouri Gaming Commission employees examined one of the devices seized from Prenger's Food. The device contained $38.00 in US currency. The Gaming Commission employees completed a report which indicated the device had a lifetime total play of $180,062.00.

On appearance, the gaming device appears to meet RsMo 572.010 (5) "Gambling device",

any device, machine, paraphernalia or equipment that is used or usable in the playing phases of any gambling activity, whether that activity consists of gambling between persons or gambling by a person with a machine…" RsMo 572.010 (11) "Slot machine", a gambling device that as a result of the insertion of a coin or other object operates, either completely automatically or with the aid of some physical act by the player, in such a manner that, depending upon elements of chance, it may eject something of value. A device so constructed or readily adaptable or convertible to such use is no less a slot machine because it is not in working order or because some mechanical act of manipulation or repair is required to accomplish its adaptation, conversion or workability. Nor is it any less a slot machine because apart from its use or adaptability as such it may also sell or deliver something of value on a basis other than chance;" RsMo 572.010 (12) "Something of value", any money or property, any token, object or article exchangeable for money or property, or any form of credit or promise directly or indirectly contemplating transfer of money or property or of any interest therein or involving extension of a service, entertainment or a privilege of playing at a game or scheme without charge;"

It appears Torch Electronics, LLC is in violation of RsMo 572.030. Promoting gambling "knowingly advances or profits from unlawful gambling or lottery activity".

_Tom Bunnell_
**PRINT NAME**

_signature_
**SIGNATURE**

Brookfield Police Department
Lieutenant Tom Bunnell #210